# Appendix A

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

This chart lists all statements alleged to be false or misleading in Plaintiffs' Second Amended Complaint (the "SAC").

All information in this chart comes from either the SAC or the contents of documents cited in the SAC that are judicially noticeable.

All emphasis and alternations in the statement text in this chart appear in the SAC.

The last column, "Category(ies)," lists the category or categories assigned to the statement in Yahoo! Inc. and Marissa Mayer's Motion to Dismiss.

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 1 | Not Identified | 4/30/2013 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | SAC ¶ 244 | Yahoo! takes your privacy seriously . . . We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide services to you or in order to do their jobs. We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |

1

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 2 | Yahoo; Marissa Mayer | 5/7/2013 | Risk Factor Section of Yahoo's First Quarter 2013 Form 10-Q | SAC ¶ 246 | If our security measures are breached, our products and services may be perceived as not being secure, users and customers may curtail or stop using our products and services, and we may incur significant legal and financial exposure.<br><br>Our products and services involve the storage and transmission of Yahoo!'s users' and customers' personal and proprietary information in our facilities and on our equipment, networks and corporate systems. Security breaches expose us to a risk of loss of this information, litigation, remediation costs, increased costs for security measures, loss of revenue, damage to our reputation, and potential liability. Our user data and corporate systems and security measures have been and may in the future be breached due to the actions of outside parties (including cyber attacks), employee error, malfeasance, a combination of these, or otherwise, allowing an unauthorized party to obtain access to our data or our users' or customers' data. Additionally, outside parties may attempt to fraudulently induce employees, users, or customers to disclose sensitive information in order to gain access to our data or our users' or customers' data.<br><br>Any breach or unauthorized access could result in significant legal and financial exposure, increased remediation and other costs, damage to our reputation and a loss of confidence in the security of our products, services and networks that could potentially have an adverse effect on our business. Because the techniques used to obtain unauthorized access, disable or degrade service, or sabotage systems change frequently or may be designed to remain dormant until a predetermined event and often are not recognized until launched against a target, we may be unable to anticipate these techniques or implement adequate preventative measures. If an actual or perceived breach of our security occurs, the market perception of the effectiveness of our security measures could be harmed and we could lose users and customers. | Statement about cybersecurity risks |
| 3 | Yahoo; Marissa Mayer | 8/8/2013 | Risk Factor Section of Yahoo's Second Quarter 2013 Form 10-Q | SAC ¶ 249 | (Same as Statement #2) | Statement about cybersecurity risks |

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 4[1] | Ron Bell | 9/6/2013 | Yahoo's Website | SAC ¶ 252 | At Yahoo, we take the privacy of our users seriously. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |
| 5 | Jeffrey Bonforte (SVP Commc'n Products) | 10/14/2013 | Yahoo's Website | SAC ¶ 254-255 | At Yahoo, we take the security of our users very seriously. In a constantly changing digital environment, we recognize the need to continuously evaluate how to best protect your information.<br><br>Yahoo Mail users can already enable https [or Secure Sockets Layer (SSL)], a communications protocol that securely encrypts your information and messages as they move between your browser and Yahoo's servers. You'll find this option in your Yahoo Mail settings menu under the security tab. Electing this option enhances your privacy and security.<br><br>Starting January 8, 2014, we will make encrypted https connections standard for all Yahoo Mail users. Our teams are working hard to make the necessary changes to default https connections on Yahoo Mail, and we look forward to providing this extra layer of security for all our users.<br><br>Yahoo will continue to enhance our security technology, policies and practices to provide the best possible protections for our users. We invite you to check out our Yahoo Security Center to learn about other steps you can take to help protect yourself online.<br><br>UPDATE: In addition to making https a default feature by January 2014 for all Yahoo Mail users, we plan to implement 2048-bit encryption keys, which will provide our users with a further layer of security. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 6 | Yahoo; Marissa Mayer | 11/12/2013 | Risk Factor Section of Yahoo's Third Quarter 2013 Form 10-Q | SAC ¶ 257 | (Same as Statement # 2) | Statement about cybersecurity risks |

---

[1] A complete copy of the referenced statement is attached as Exhibit 1 to the Lobdell Declaration.

sf-3869236

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 7 | Marissa Mayer | 11/18/2013 | Yahoo's Website | SAC ¶ 260 | We've worked hard over the years to earn our users' trust and we fight hard to preserve it . . .<br><br>There is nothing more important to us than protecting our users' privacy. To that end, we recently announced that we will make Yahoo Mail even more secure by introducing https (SSL - Secure Sockets Layer) encryption with a 2048-bit key across our network by January 8, 2014.<br><br>Today we are announcing that we will extend that effort across all Yahoo products. More specifically this means we will:<br><br>o Encrypt all information that moves between our data centers by the end of Q1 2014;<br><br>o Offer users an option to encrypt all data flow to/from Yahoo by the end of Q1 2014;<br><br>o Work closely with our international Mail partners to ensure that Yahoo cobranded mail accounts are https-enabled.<br><br>As we have said before, we will continue to evaluate how we can protect our users' privacy and their data. We appreciate, and certainly do not take for granted, the trust our users place in us. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Vague<br><br>Aspirational |
| 8 | Marissa Mayer | 11/18/2013 | Tumblr Post / Twitter Post | SAC ¶ 262 | Yahoo's commitment to securing and encrypting (…) users' data. | Statement of policy and commitment<br><br>Corporate optimism |
| 9 | Jeffrey Bonforte | 1/7/2014 | Yahoo's Website | SAC ¶ 264 | Yahoo is fully committed to keeping our users safe and secure online. As we promised back in October, we are now automatically encrypting all connections between our users and Yahoo Mail. Anytime you use Yahoo Mail - whether it's on the web, mobile web, mobile apps, or via IMAP, POP or SMTP- it is 100% encrypted by default and protected with 2,048 bit certificates. This encryption extends to your emails, attachments, contacts, as well as Calendar and Messenger in Mail.<br><br>Security is a key focus for us and we'll continue to enhance our security technology and policies so we can provide a safe and secure experience for our users. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 10 | Marissa Mayer | 1/28/2014 | Yahoo's Fourth Quarter 2013 Earnings Call | SAC ¶ 266 | in the beginning of January, Yahoo! Mail turned on SSL secure protocol for 100% of users. And the SSL protocol applies to ads as well, effectively making us the largest secure publisher on the web utilizing display advertising. | Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism |

sf-3869236

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 11 | Yahoo; Marissa Mayer | 2/28/2014 | Risk Factor Section of Yahoo's Fiscal Year 2013 Form 10-K | SAC ¶ 268 | If our security measures are breached, our products and services may be perceived as not being secure, users and customers may curtail or stop using our products and services, and we may incur significant legal and financial exposure.<br><br>Our products and services involve the storage and transmission of Yahoo's users' and customers' personal and proprietary information in our facilities and on our equipment, networks and corporate systems. Security breaches expose us to a risk of loss of this information, litigation, remediation costs, increased costs for security measures, loss of revenue, damage to our reputation, and potential liability. Security breaches or unauthorized access have resulted in and may in the future result in a combination of significant legal and financial exposure, increased remediation and other costs, damage to our reputation and a loss of confidence in the security of our products, services and networks that could have an adverse effect on our business. We take steps to prevent unauthorized access to our corporate systems, however, because the techniques used to obtain unauthorized access, disable or degrade service, or sabotage systems change frequently or may be designed to remain dormant until a triggering event, we may be unable to anticipate these techniques or implement adequate preventative measures. If an actual or perceived breach of our security occurs, the market perception of the effectiveness of our security measures could be harmed and we could lose users and customers. | Statement about cybersecurity risks |
| 12[2] | Ron Bell | 3/14/2014 | Silicon Valley Business Journal | SAC ¶ 271 | I have a real sense, and everyone in the legal department thinks that our main job is to protect our users. We have to stand up for them, because if we don't, nobody else is in a position to do that. | Vague<br><br>Aspirational |

---

[2] A complete copy of the referenced article is attached as Exhibit 2 to the Lobdell Declaration.

sf-3869236

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 13 | Alex Stamos | 4/2/2014 | Yahoo's Website | SAC ¶ 274 | When I joined Yahoo four weeks ago, we were in the middle of a massive project to protect our users and their data through the deployment of encryption technologies as we discussed in our November 2013 Tumblr.<br><br>So today, we're updating you on our progress:<br><br>Traffic moving between Yahoo data centers is fully encrypted as of March 31.<br><br>In January, we made Yahoo Mail more secure by making browsing over HTTPS the default. In the last month, we enabled encryption of mail between our servers and other mail providers that support the SMTPTLS standard.<br><br>The Yahoo Homepage and all search queries that run on the Yahoo Homepage and most Yahoo properties also have HTTPS encryption enabled by default.<br><br>We implemented the latest in security best-practices, including supporting TLS 1.2, Perfect Forward Secrecy and a 2048-bit RSA key for many of our global properties such as Homepage, Mail and Digital Magazines. We are currently working to bring all Yahoo sites up to this standard. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |
| 14 | Alex Stamos | 4/2/2014 | Yahoo's Website | SAC ¶ 275 | Hundreds of Yahoos have been working around the clock over the last several months to provide a more secure experience for our users and we want to do even more moving forward. Our goal is to encrypt our entire platform for all users at all time, by default.<br><br>One of our biggest areas of focus in the coming months is to work with and encourage thousands of our partners across all of Yahoo's hundreds of global properties to make sure that any data that is running on our network is secure. Our broader mission is to not only make Yahoo secure, but improve the security of the overall web ecosystem.<br><br>In addition to moving all of our properties to encryption by default, we will be implementing additional security measures such as HSTS, Perfect Forward Secrecy and Certificate Transparency over the coming months. This isn't a project where we'll ever check a box and be "finished." Our fight to protect our users and their data is an ongoing and critical effort. We will continue to work hard to deploy the best possible technology to combat attacks and surveillance that violate our users' privacy. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

sf-3869236

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 15[3] | Jeffrey Bonforte | 4/11/2014 | Yahoo's Website | SAC ¶ 277 | The world has changed. So while email is an essential tool for business and personal life, it is also the focus for some of those who endeavor to do us harm. The new normal across the web can include massive attempts at account hacking, email spoofing (forging sender identity) and phishing attacks (tricking a user to give up account credentials).<br><br>The doors to your inbox need another lock.<br><br>Because of the rise of spoofing and phishing attacks, the industry saw a need over two years ago to require emails to be sent more securely and formed an organization, including Yahoo, Google, Aol, Microsoft, LinkedIn, and Facebook, to work out a solution. The organization designed and built something called DMARC, or Domain- based Message Authentication, Reporting and Conformance. Today, 80% of US email user accounts and over 2B accounts globally can be protected by the DMARC standard.<br><br>On Friday afternoon last week, Yahoo made a simple change to its DMARC policy from "report" to "reject". In other words, we requested that all other mail services reject emails claiming to come from a Yahoo user, but not signed by Yahoo.<br><br>Yahoo is the first major email provider in the world to adopt this aggressive level of DMARC policy on behalf of our users.<br><br>And overnight, the bad guys who have used email spoofing to forge emails and launch phishing attempts pretending to come from a Yahoo Mail account were nearly stopped in their tracks . . .<br><br>With stricter DMARC policies, users are safer, and the bad guys will be in a tough spot. More importantly, verified senders will unlock a massive wave of innovation and advancement for all our inboxes. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 16 | Marissa Mayer | 4/15/2014 | Yahoo's First Quarter 2014 Earnings Call | SAC ¶ 279 | Alex Stamos joined Yahoo! as VP of Information Security. Alex brings vast information security experience to Yahoo! and will be on the front line of continuing to ensure that our products are as secure as possible. He will be furthering our significant security efforts to date, especially around enabling SSL as a preferred option across our offerings. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational |

---

[3] A complete copy of the referenced article is attached as Exhibit 3 to the Lobdell Declaration.

sf-3869236

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 17 | Yahoo; Marissa Mayer | 5/8/2014 | Risk Factor Section of Yahoo's First Quarter 2014 Form 10-Q | SAC ¶ 281 | (Same as Statement # 11) | Statement about cybersecurity risks |
| 18 | Alex Stamos | 5/15/2014 | Yahoo's Website | SAC ¶ 284 | The Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations hosted a hearing earlier today to examine consumer security and data privacy in the online advertising industry. I testified along with representatives from Google and the Online Trust Alliance. *I focused on Yahoo's dedication to protecting our users and you can download my written testimony here* (scroll down to "Panel One"). <br><br> This hearing gave us the opportunity to discuss the *user-first approach to security we take at Yahoo. We build and maintain user trust by providing secure product experiences for all of our users across the globe. Because we never take the relationship we've cultivated with our users for granted, 800 million people each month trust us to provide them with Internet services across mobile and web.* <br><br> *I outlined specific ways we protect our users, including: our focus on security in the advertising pipeline; our leadership in the fight on email spam; the bug bounty program we operate; and our efforts to fully encrypt 100 percent of our network traffic.* <br><br> Achieving security online is not an end state; it's a constantly evolving *challenge* that *we tackle head on*. At Yahoo, we know that our users rely on us to help protect their information for them. We also see security as a partnership - we want to educate our users to be mindful of their own security habits, and we provide intuitive, user-friendly tools and security resources to help them do so. | Statement of policy and commitment <br><br> Corporate optimism <br><br> Aspirational |

sf-3869236

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 19 | Alex Stamos | 5/15/2014 | Written Testimony Before the Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations | SAC ¶ 285 | One reason I joined Yahoo is that from the top down, the company is devoted to protecting users. Building and maintaining trust through secure products is a critical focus for us, and by default all of our products should be secure for all of our users across the globe.<br><br>Achieving security online is not an end state; it's a constantly evolving challenge that we tackle head on. At Yahoo, we know that our users rely on us to protect their information. We also see security as a partnership; we want to educate our users to be mindful of their own security habits, and we provide intuitive, user-friendly tools and security resources to help them do so.<br><br>Malware is an important issue that is a top priority for Yahoo. While distribution of malware through advertising is one part of the equation, it's important to address the entire malware ecosystem and fight it at each phase of its lifecycle. It is also important to address security more broadly across the Internet.<br><br>I outline in my testimony below several specific ways Yahoo is fighting criminals and protecting our users, including: focusing on security in the advertising pipeline and sharing threats; leading the fight on email spam; operating a bug bounty program; and working to fully encrypt 100 percent of Yahoo's network traffic. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational |
| 20 | Alex Stamos | 5/15/2014 | Written Testimony Before the Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations | SAC ¶ 286 | We successfully block the vast majority of malicious or deceptive advertisements with which bad actors attack our network, and we always strive to defeat those who would compromise our customers' security. This means we regularly improve our systems, including continuously diversifying the set of technologies and testing systems to better emulate different user behaviors. Every ad running on Yahoo's sites or on our ad network is inspected using this system, both when they are created and continuously afterward.<br><br>Yahoo also strives to keep deceptive advertisements from ever reaching users. For example, our systems prohibit advertisements that look like operating system messages, because such ads often tout false offers or try to trick users into downloading and installing malicious or unnecessary software. Preventing deceptive advertising once required extensive human intervention, which meant slower response times and inconsistent enforcement. Although no system is perfect, we now use sophisticated machine learning and image recognition algorithms to catch deceptive advertisements.<br><br>This lets us train our systems about the characteristics of deceptive creatives, advertisers and landing sites so we detect and respond to them immediately. We are also the driving force behind the SafeFrame standard. The SafeFrame mechanism allows ads to properly display on a web page without exposing a user's private information to the advertiser or network. Thanks to widespread adoption, SafeFrame enhances user privacy and security not only in the thriving marketplace of thousands of publishers on Yahoo, but around the Internet. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational |

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 21 | Alex Stamos | 5/15/2014 | Written Testimony Before the Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations | SAC ¶ 287 | While preventing the placement of malicious advertisements is essential, it is only one part of a larger battle. We also fight the rest of the malware lifecycle by improving ways to validate the authenticity of email and by reducing financial incentives to spread malware. Spam is one of the most effective ways malicious actors make money, and Yahoo is leading the fight to eradicate that source of income. For example, one way spammers act is through "email spoofing". The original Internet mail standards did not require that a sender use an accurate "From:" line in an email. Spammers exploit this to send billions of messages a day that feign to be from friends, family members or business associates. These emails are much more likely to bypass spam filters, as they appear to be from trusted correspondents. Spoofed emails can also be used to trick users into giving up usernames and passwords, a technique known generally as "phishing".<br><br>Yahoo is helping the Internet industry tackle these issues. Yahoo was the original author of DomainKeys Identified Mail or DKIM, a mechanism that lets mail recipients cryptographically verify the real origin of email. Yahoo freely contributed the intellectual property behind DKIM to the world, and now the standard protects billions of emails between thousands of domains. Building upon the success of DKIM, Yahoo led a coalition of Internet companies, financial institutions and anti-spam groups in creating the Domain-based Message Authentication, Reporting and Conformance or DMARC Standard . . . DMARC provides domains a way to tell the rest of the Internet what security mechanisms to expect on email they receive and what actions the sender would like to be taken on spoofed messages.<br><br>In April of this year, Yahoo became the first major email provider to publish a strict DMARC reject policy. In essence, we asked the rest of the Internet to drop messages that inaccurately claim to be from yahoo.com users. Since Yahoo made this change another major provider has enabled DMARC reject. We hope that every major email provider will follow our lead and implement this common sense protection against spoofed email. DMARC has reduced spam purported to come from yahoo.com accounts by over 90%. If used broadly, it would target spammers' financial incentives with crippling effectiveness. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational |

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 22[4] | Alex Stamos | 5/15/2014 | Written Testimony Before the Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations | SAC ¶ 288 | Yahoo invests heavily to ensure the security of our users and their data across all of our products. In January, we made encrypted browsing the default for Yahoo Mail. And as of March of this year, domestic and international traffic moving between Yahoo's data centers has been fully encrypted. | Statement of policy and commitment Corporate optimism |

---

[4] A complete copy of the referenced written testimony is attached as Exhibit 4 to the Lobdell Declaration.

sf-3869236

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 23[5] | Ron Bell | 6/5/2014 | Yahoo's Website | SAC ¶ 290 | Here's a look at how we've had our users' back when it comes to security and transparency:… <br><br> Encryption: In November 2013, we committed to introducing HTTPS (SSL – Secure Sockets Layer) encryption with 2048-bit keys across our network. We've made significant progress toward this goal, including: <br><br> encrypting all data moving between our data centers; <br><br> making browsing via Yahoo Mail HTTPS by default; <br><br> ensuring that the Yahoo Homepage and all search queries run on the Yahoo Homepage and most Yahoo properties have HTTPS by default; <br><br> implementing the latest in security best-practices, including supporting TLS 1.2, Perfect Forward Secrecy, and a 2048-bit RSA key for many of our global properties such as Homepage, Mail and Digital Magazines; <br><br> empowering users to initiate an encrypted session for Yahoo News, Yahoo Sports, Yahoo Finance, and Good Morning America on Yahoo (gma.yahoo.com) by typing "https" before the site URL in their web browser; <br><br> preparing to deploy a new, encrypted, version of Yahoo Messenger in coming months; <br><br> work with our thousands of partners to make sure that data running on our network is secure. | Corporate optimism <br><br> Statement of policy and commitment <br><br> Statement about cybersecurity topic unrelated to the Security Incidents <br><br> Aspirational <br><br> Statement not made in connection with purchase or sale of securities |
| 24 | Alex Stamos | 7/25/2014 | Yahoo's Website | SAC ¶ 292 | The security of our users is a huge focus for us at Yahoo. We're deploying encryption technologies across our platform, encouraging our partners to ensure that any data running on our network is secure, and improving the security of the overall web ecosystem. | Statement of policy and commitment <br><br> Vague |
| 25 | Yahoo; Marissa Mayer | 8/7/2014 | Risk Factor Section of Yahoo's Second Quarter 2014 Form 10-Q | SAC ¶ 294 | (Same as Statement No. 11) | Statement about cybersecurity risks |

---

[5] A complete copy of the referenced article is attached as Exhibit 5 to the Lobdell Declaration.

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 26[6] | Alex Stamos | 8/7/2014 | Presentation at Black Hat USA 2014 Conference | SAC ¶ 297 | Yahoo pointed out how the Company combats security bugs:<br>• Detailed descriptions and mitigation instructions<br>• Accurate prioritization<br>• Consistent follow-up and real-time reporting<br>• Executive visibility<br>• Convincing company that you are a madman | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 27 | Alex Stamos | 8/7/2014 | Presentation at Black Hat USA 2014 Conference | SAC ¶ 298 | something that works really well for [Yahoo] is that the leaders of all our business units have a real-time dashboard to see how many bugs are handing over them and our CEO every week confronts that number. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |
| 28[7] | Ron Bell | 9/11/2014 | Yahoo's Website | SAC ¶ 300 | Users come first at Yahoo . . . We are also committed to protecting users' data. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |

---

[6] A complete copy of the referenced presentation is attached as Exhibit 6 to the Lobdell Declaration.
[7] A complete copy of the referenced article is attached as Exhibit 7 to the Lobdell Declaration.

sf-3869236

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 29 | Not Identified | 9/25/2014 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | SAC ¶ 302 | Yahoo! takes your privacy seriously . . .<br><br>We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide products or services to you or in order to do their jobs.<br><br>We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |
| 30 | Not Identified | 9/25/2014 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | SAC ¶ 303 | Yahoo does not rent, sell, or share personal information about you with other people or non-affiliated companies except to provide products or services you've requested, when we have your permission, or under the following circumstances:<br><br>We provide the information to trusted partners who work on behalf of or with Yahoo under confidentiality agreements. These companies may use your personal information to help Yahoo communicate with you about offers from Yahoo and our marketing partners. However, these companies do not have any independent right to share this information.<br><br>We have a parent's permission to share the information if the user is a child under age 13.<br><br>We respond to subpoenas, court orders, or legal process (such as law<br><br>enforcement requests), or to establish or exercise our legal rights or defend against legal claims.<br><br>We believe it is necessary to share information in order to investigate, prevent, or take action regarding illegal activities, suspected fraud, situations involving potential threats to the physical safety of any person, violations of Yahoo's terms of use, or as otherwise required by law.<br><br>We transfer information about you if Yahoo is acquired by or merged with another company. In this event, Yahoo will notify you before information about you is transferred and becomes subject to a different privacy policy. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

14

sf-3869236

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 31 | Not Identified | 9/25/2014 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | SAC ¶ 304 | Updated to include data collection practices-Data Storage and Anonymization link:<br><br>In addition to the other purposes for which we collect information, other types of log data (ie not relating to search) (such as ad views, ad clicks, page views and page clicks) are retained for a longer period in order to power innovative product development, provide personalized and customized services, and better able our security systems to detect and defend against fraudulent activity.<br><br>Q: What is Yahoo's updated user log data retention policy?<br><br>A: Yahoo's new policy will be able to de-identify search log data within 18 months of collection with limited exceptions to meet legal obligations. For other, non-search log data we collect, that data will be retained for a longer period in order to power innovative product development, provide personalized experiences, and better enable our security systems to detect and defend against fraudulent activity. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 32 | Alex Stamos | 10/6/2014 | Yahoo's Website | SAC ¶ 306 | [the company] remains committed to providing the most secure experience possible for [its] users worldwide. | Statement of policy and commitment<br><br>Vague<br><br>Aspirational |
| 33 | Yahoo; Marissa Mayer | 11/7/2014 | Risk Factor Section of Yahoo's Third Quarter 2014 Form 10-Q | SAC ¶ 308 | (Same as Statement # 11) | Statement about cybersecurity risks |

15

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 34 | Lovlesh Chhabra (Product Manager) | 2/9/2015 | Yahoo's Website | SAC ¶ 311 | At Yahoo, our users' security is paramount, and we continue to update our policies and practices to keep our users' accounts and data secure. While developers and partners using Yahoo APIs are currently able to use basic authentication protocols and/or 'plain text' usernames and passwords to authenticate their users, beginning May 30, 2015, all third-party applications will need to move to OAuth-based authentication. The good news is that Yahoo APIs already support OAuth-based authentication. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 35 | Yahoo; Marissa Mayer | 2/27/2015 | Risk Factor Section of Yahoo's Fiscal Year 2014 Form 10-K | SAC ¶ 313 | If our security measures are breached, our products and services may be perceived as not being secure, users and customers may curtail or stop using our products and services, and we may incur significant legal and financial exposure.<br><br>Our products and services involve the storage and transmission of Yahoo's users' and customers' personal and proprietary information in our facilities and on our equipment, networks and corporate systems. Security breaches expose us to a risk of loss of this information, litigation, remediation costs, increased costs for security measures, loss of revenue, damage to our reputation, and potential liability. Outside parties may attempt to fraudulently induce employees, users, or customers to disclose sensitive information to gain access to our data or our users' or customers' data. In addition, hardware, software or applications we procure from third parties may contain defects in design or manufacture or other problems that could unexpectedly compromise network and data security. Security breaches or unauthorized access have resulted in and may in the future result in a combination of significant legal and financial exposure, increased remediation and other costs, damage to our reputation and a loss of confidence in the security of our products, services and networks that could have an adverse effect on our business. We take steps to prevent unauthorized access to our corporate systems, however, because the techniques used to obtain unauthorized access, disable or degrade service, or sabotage systems change frequently or may be designed to remain dormant until a triggering event, we may be unable to anticipate these techniques or implement adequate preventative measures. If an actual or perceived breach of our security occurs, the market perception of the effectiveness of our security measures could be harmed and we could lose users and customers. | Statement about cybersecurity risks |

16

sf-3869236

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 36 | Marissa Mayer | 3/6/2015 | Panel at World Economic Forum | SAC ¶ 316 | Q: Given Snowden and also the counterterrorism problem at the moment, how much has that raised much more questioning about your storage of say emails, in other words, how would you say Yahoo now stands on what we might call the trust index…?<br><br>Mayer: . . . [T]he first thing that happened when [] we heard about Snowden's allegations is we changed the way that we store data, we changed the way that we communicate data, we went to entirely secure connections on all of the, Yahoo's major properties https, we changed the way we did encryption between the data centers to basically get a more secure environment for our end users because we realized that's what they wanted. So we changed all of those things in response to those allegations.<br><br>Q: And what was the impact on trust?<br><br>Mayer: We didn't have a measurement necessarily before, but the measurement afterwards shows that people's trust and their confidence in the service has rebounded as a result of it they understand that now that we're using more secure protocols to communicate and to transfer their data.<br><br>* * *<br><br>I would just make the observation that protection and trust really come as a function of security and privacy, but there is a tension between those two.<br><br>* * *<br><br>Mayer: …whether or not they're coming through the official system to get data, they are in fact getting data and so we can do what we can do in order to protect our users, which is usually through encryption methods and the like . . . . | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague |
| 37 | Alex Stamos | 3/15/2015 | Yahoo's Website | SAC ¶ 318 | At Yahoo, we're committed to protecting our users' security. That's why I'm so proud to share some updates on our latest security innovation: an end-to-end (e2e) encryption extension for Yahoo Mail.<br><br>Just a few years ago, e2e encryption was not widely discussed, nor widely understood. Today, our users are much more conscious of the need to stay secure online. There is a wide spectrum of use for e2e encryption, ranging from the straightforward (sharing tax forms with an accountant), to the potentially life-threatening (emailing in a country that does not respect freedom of expression). Wherever you land on the spectrum, we've heard you loud and clear: We're building the best products to ensure a more secure user experience and overall digital ecosystem. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |

sf-3869236

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 38 | Not Identified[8] | 3/26/2015 | Yahoo's Website | SAC ¶ 320 | Our Users First Approach in Action<br><br>Protecting Users . . .<br><br>We've encrypted many of our most important products and services to protect against snooping by governments or other actors. This includes:<br><br>Encryption of the traffic moving between Yahoo data centers;<br><br>Making browsing over HTTPS the default on Yahoo Mail and Yahoo Homepage;<br><br>Implementing the latest in security best-practices, including supporting TLS 1.2, Perfect Forward Secrecy and a 2048-bit RSA key for many of our global properties such as Homepage, Mail, and Digital Magazines; and<br><br>We've also rolled out an end-to-end (e2e) encryption extension for Yahoo Mail, now available on GitHub. We are committed to the security of this solution and oppose mandates to deliberately weaken it or any other cryptographic system.<br><br>We are committed to notifying users when we strongly suspect they may have been the target of a state-sponsored attack. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |
| 39 | Ron Bell[9] | 3/26/2015 | Yahoo's Website | SAC ¶ 322 | At Yahoo, users always come first . . .<br><br>As we note in our transparency report, we've encrypted many of our most important products and services to protect against unauthorized access by governments or other actors. We recently rolled out an end-to-end (e2e) encryption extension for Yahoo Mail, now available on GitHub. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |

---

[8] A complete copy of the referenced article is attached as Exhibit 8 to the Lobdell Declaration.
[9] A complete copy of the referenced article is attached as Exhibit 9 to the Lobdell Declaration.

18

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 40 | Sean Zadig (Senior Manager, Yahoo E-Crime Investg'ns | 5/4/2015 | Yahoo's Website | SAC ¶ 324 | Good governance and Users First: We adhere to the laws of the countries in which we operate, our Terms of Service, and our Privacy Policy. We encrypt our products . . . | Statement of policy and commitment<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |
| 41 | Yahoo; Marissa Mayer | 5/7/2015 | Risk Factor Section of Yahoo's First Quarter 2015 Form 10-Q | SAC ¶ 326 | (Same as Statement #35) | Statement about cybersecurity risks |
| 42 | Marissa Mayer | 7/22/2015 | Yahoo's First Quarter 2014 Earnings Call | SAC ¶ 329 | we continue to protect our mail users with new investments in spam and phishing detection. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism |
| 43 | Yahoo; Marissa Mayer | 8/7/2015 | Risk Factor Section of Yahoo's Second Quarter 2015 Form 10-Q | SAC ¶ 331 | (Same as Statement #35) | Statement about cybersecurity risks |

19

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 44[10] | Daryl Low (Tech Yahoo, Architect) | 9/17/2015 | Yahoo's Website | SAC ¶ 334 | At Yahoo, we're committed to protecting our users' security, and we're proud that our network supports HTTPS across the board . . .<br><br>Since we first began deploying encryption technologies across our network, we've worked with thousands of our partners across all of Yahoo's hundreds of global properties to make sure that any data that is running on our network is secure. This continues to be an area of focus for us, and we're in a unique position to move the needle by encouraging our broad array of partners to move to HTTPS. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |
| 45 | Marissa Mayer | 10/20/2015 | October 20, 2015 earnings call transcript | SAC ¶ 336 | Just last week, we launched the new Yahoo! Mail mobile application to an extremely positive reception. In addition to focusing on back end improvements to improve speed and performance, we also refreshed the design, making Mail more beautiful and intuitive.  We introduced multiple account support, making it easier for users to access their other e-mail accounts directly from Yahoo! Mail, and we took an industry-leading step towards a password-free future with the announcement of Yahoo! Account Key, which pushes notifications to your phone to provide a fast, convenient, and secure way to access your Yahoo! accounts without having to memorize a password. This also makes it significantly easier to protect our users' accounts going forward. | Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |
| 46 | Not Identified | 10/26/2015 | Press Release | SAC ¶ 338-339 | Yahoo! Inc. (NASDAQ:YHOO) announced today that Bob Lord will join as the Company's Chief Information Security Officer (CISO) . . . Yahoo is committed to protecting their users' security and maintaining their users' trust. Yahoo offers users encrypted products, provides an end-to-end encryption plugin on GitHub for Yahoo Mail, offers two-factor authentication, and recently launched Yahoo Account Key, which allows users a fast and secure way to access their Yahoo accounts."<br><br>***<br><br>" Lord will lead Yahoo's security team -- known as the Paranoids -- in offensive and defensive protection of the Company's more than one billion users around the world, and for Yahoo's employees globally. Lord will work closely across all of the Company's teams and collaboratively within the industry to ensure that Yahoo continues to provide the highest level of security possible to their users. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational |

---

[10] A complete copy of the referenced article is attached as Exhibit 10 to the Lobdell Declaration.

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 47 | Marissa Mayer | 10/26/2015 | Twitter | SAC ¶ 340 | Tweet linking to 10/26/2015 press release (Statement No. 46) | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational |
| 48 | Yahoo; Marissa Mayer | 11/5/2015 | Risk Factor Section of Yahoo's Third Quarter 2015 Form 10-Q | SAC ¶ 342 | (Same as Statement # 35) | Statement about cybersecurity risks |
| 49 | Not Identified | 11/23/2015 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | SAC ¶ 345 | As always, Yahoo is committed to gaining your trust. Yahoo takes your privacy seriously . . . We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide product or services to you or in order to do their jobs.<br><br>We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

sf-3869236

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 50 | Not Identified | 11/23/2015 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | SAC ¶ 346 | Yahoo does not rent, sell, or share personal information about you with other people or non-affiliated companies except to provide products or services you've requested, when we have your permission, or under the following circumstances:<br><br>• We provide the information to trusted partners who work on behalf of or with Yahoo under confidentiality agreements. These companies may use your personal information to help Yahoo communicate with you about offers from Yahoo and our marketing partners. However, these companies do not have any independent right to share this information.<br><br>• We have a parent's permission to share the information if the user is a child under age 13. See Children's Privacy & Family Accounts for more information about our privacy practices for children under 13.<br><br>• We respond to subpoenas, court orders, or legal process (such as law enforcement requests), or to establish or exercise our legal rights or defend against legal claims.<br><br>• We believe it is necessary to share information in order to investigate, prevent, or take action regarding illegal activities, suspected fraud, situations involving potential threats to the physical safety of any person, violations of Yahoo's terms of use, or as otherwise required by law.<br><br>We transfer information about you if Yahoo is acquired by or merged with another company. In this event, Yahoo will notify you before information about you is transferred and becomes subject to a different privacy policy. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 51 | Not Identified | 11/23/2015 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | SAC ¶ 347 | Protecting our systems and our users' information is paramount to ensuring Yahoo users enjoy a secure user experience and maintaining our users' trust. We have taken the following measures to protect your information: <br><br> Transport Layer Security (TLS).  We use TLS encryption when transmitting certain kinds of information, such as financial services information or payment information. An icon resembling a padlock is displayed in most browsers during TLS sessions. <br><br> Second Sign-in Verification.  You may turn on a setting that requires a second piece of information such as a code sent via SMS - in addition to your password - when signing in to your account from a device or location we don't recognize. (…). <br><br> On-Demand Passwords.  Yahoo also offers on-demand passwords. By linking your mobile device to your account, you enable Yahoo to provide you with an on-demand password sent to your mobile phone, so you don't have to remember passwords anymore. (…). <br><br> Secure Storage.  We deploy industry standard physical, technical, and procedural safeguards that comply with relevant regulations to protect your personal information. <br><br> Vendors and Partners.  To protect the security and privacy of your information, we may provide information to partners and vendors who work on our behalf or with us under confidentiality agreements. These companies do not have any independent right to use or share this information without your consent. <br><br> Access to Information.  We limit access to personal information about you to those employees who we reasonably believe need to come into contact with that information to provide products or services to you or in order to process this information for us. <br><br> Education and Training.  We have implemented a company-wide education and training program about security that is required of every Yahoo employee. | Statement of policy and commitment <br><br> Statement about cybersecurity topic unrelated to the Security Incidents <br><br> Statement not made in connection with purchase or sale of securities |

23

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 52 | Yahoo; Marissa Mayer | 2/29/2016 | Risk Factor Section of Yahoo's Fiscal Year 2014 Form 10-K | SAC ¶ 349 | If our security measures are breached, our products and services may be perceived as not being secure, users and customers may curtail or stop using our products and services, and we may incur significant legal and financial exposure.<br><br>Our products and services involve the storage and transmission of Yahoo's users' and customers' personal and proprietary information in our facilities and on our equipment, networks and corporate systems. Security breaches expose us to a risk of loss of this information, litigation, remediation costs, increased costs for security measures, loss of revenue, damage to our reputation, and potential liability. Outside parties may attempt to fraudulently induce employees, users, or customers to disclose sensitive information to gain access to our data or our users' or customers' data. In addition, hardware, software or applications we procure from third parties may contain defects in design or manufacture or other problems that could unexpectedly compromise network and data security. Additionally, some third parties, such as our distribution partners, service providers and vendors, and app developers, may receive or store information provided by us or by our users through applications integrated with Yahoo. If these third parties fail to adopt or adhere to adequate data security practices, or in the event of a breach of their networks, our data or our users' data may be improperly accessed, used or disclosed. Security breaches or unauthorized access have resulted in and may in the future result in a combination of significant legal and financial exposure, increased remediation and other costs, damage to our reputation and a loss of confidence in the security of our products, services and networks that could have an adverse effect on our business. We take steps to prevent unauthorized access to our corporate systems, however, because the techniques used to obtain unauthorized access, disable or degrade service, or sabotage systems change frequently or may be designed to remain dormant until a triggering event, we may be unable to anticipate these techniques or implement adequate preventative measures. If an actual or perceived breach of our security occurs, the market perception of the effectiveness of our security measures could be harmed and we could lose users and customers. | Statement about cybersecurity risks |
| 53 | Ron Bell[11] | 3/3/2016 | Yahoo's Website | SAC ¶ 352 | [m]ore than 1 billion users entrust their personal information to Yahoo. [The company has] built these relationships over more than 20 years in the business. . . *the security of [Yahoo] users' information is of paramount importance* to them and *to [the] company*. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Vague |

---

[11] A complete copy of the referenced article is attached as Exhibit 11 to the Lobdell Declaration.

sf-3869236

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 54 | Binu Ramakrish-nan (Security Engineer, Yahoo Mail) | 3/22/2016 | Yahoo's Website | SAC ¶ 354 | At Yahoo, our users send and receive billions of emails everyday. **We work to make Yahoo Mail** easy to use, personalized, and **secure for our hundreds of millions of users around the world**. In line with our efforts to protect our users' data, our security team recently conducted a study to measure the deployment quality of SMTP STARTTLS deployments. We found that while the use of STARTTLS is common and widespread, the growth has slowed in recent years. Providers with good/valid certificates have better TLS settings compared to others, and we believe there is an important need to improve the quality of STARTTLS deployments to protect messages – and therefore, users – from active network attacks. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 55 | Yahoo; Marissa Mayer | 5/10/2016 | Risk Factor Section of Yahoo's First Quarter 2016 Form 10-Q | SAC ¶ 356 | (Same as Statement #51) | Statement about cybersecurity risks |
| 56[12] | Yahoo; Marissa Mayer | 7/25/2016 | Stock Purchase Agreement between Yahoo and Verizon | SAC ¶ 359 | [A]ny incidents of, or third party claims alleging, (i) Security Breaches, unauthorized access or unauthorized use of any of Seller's or the Business Subsidiaries' information technology systems or (ii) loss, theft, unauthorized access or acquisition, modification, disclosure, corruption, or other misuse of any Personal Data in Seller's or the Business Subsidiaries' possession, or other confidential data owned by Seller or the Business Subsidiaries (or provided to Seller or the Business Subsidiaries by their customers) in seller's or the Business Subsidiaries' possession, in each case (i) and (ii) that could reasonably be expected to have a Business Material Adverse Effect. Neither Seller nor the Business Subsidiaries have notified in writing, or to the Knowledge of Seller, been required by applicable Law or a Governmental Authority to notify in writing, any Person of any Security Breach. To the Knowledge of Seller, neither Seller nor the Business Subsidiaries have received any notice of any claims, investigations (including investigations by a Governmental Authority), or alleged violations of Laws with respect to Personal Data possessed by Seller or the Business Subsidiaries, in each case that could reasonably be expected to have a Business Material Adverse Effect. | Stock Purchase Agreement representations |

---

[12] A complete copy of Yahoo's July 25, 2016 Form 8-K filing that included a copy of the Stock Purchase Agreement is attached as Exhibit 12 to the Lobdell Declaration.

sf-3869236

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 57 | Yahoo; Marissa Mayer | 8/8/2016 | Risk Factor Section of Yahoo's Second Quarter 2016 Form 10-Q | SAC ¶ 361 | (Same as Statement #51) | Statement about cybersecurity risks |
| 58 | Not Identified | 8/30/2016 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | SAC ¶ 364 | As always, Yahoo is committed to gaining your trust . . . Yahoo takes your privacy seriously …<br><br>We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide products or services to you or in order to do their jobs.<br><br>We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

26

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 59 | Not Identified | 8/30/2016 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | SAC ¶ 365 | Yahoo does not rent, sell, or share personal information about you with other people or non-affiliated companies except to provide products or services you've requested, when we have your permission, or under the following circumstances: <br><br> • We provide the information to trusted partners who work on behalf of or with Yahoo under confidentiality agreements. These companies may use your personal information to help Yahoo communicate with you about offers from Yahoo and our marketing partners. However, these companies do not have any independent right to share this information. <br><br> • We have a parent's permission to share the information if the user is a child under age 13. See Children's Privacy & Family Accounts for more information about our privacy practices for children under 13. <br><br> • We respond to subpoenas, court orders, or legal process (such as law enforcement requests), or to establish or exercise our legal rights or defend against legal claims. <br><br> • We believe it is necessary to share information in order to investigate, prevent, or take action regarding illegal activities, suspected fraud, situations involving potential threats to the physical safety of any person, violations of Yahoo's terms of use, or as otherwise required by law. <br><br> We transfer information about you if Yahoo is acquired by or merged with another company. In this event, Yahoo will notify you before information about you is transferred and becomes subject to a different privacy policy. | Statement of policy and commitment <br><br> Statement about cybersecurity topic unrelated to the Security Incidents <br><br> Statement not made in connection with purchase or sale of securities |

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 60 | Not Identified | 8/30/2016 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | SAC ¶ 366 | Protecting our systems and our users' information is paramount to ensuring Yahoo users enjoy a secure user experience and maintaining our users' trust. We have taken the following measures to protect your information:<br><br>Transport Layer Security (TLS).  We use TLS encryption when transmitting certain kinds of information, such as financial services information or payment information. An icon resembling a padlock is displayed in most browsers during TLS sessions.<br><br>Second Sign-in Verification.  You may turn on a setting that requires a second piece of information such as a code sent via SMS - in addition to your password - when signing in to your account from a device or location we don't recognize. (…)<br><br>On-Demand Passwords.  Yahoo also offers on-demand passwords. By linking your mobile device to your account, you enable Yahoo to provide you with an on-demand password sent to your mobile phone, so you don't have to remember passwords anymore. (…)<br><br>Secure Storage.  We deploy industry standard physical, technical, and procedural safeguards that comply with relevant regulations to protect your personal information.<br><br>Vendors and Partners.  To protect the security and privacy of your information, we may provide information to partners and vendors who work on our behalf or with us under confidentiality agreements. These companies do not have any independent right to use or share this information without your consent.<br><br>Access to Information.  We limit access to personal information about you to those employees who we reasonably believe need to come into contact with that information to provide products or services to you or in order to process this information for us.<br><br>Education and Training.  We have implemented a company-wide education and training program about security that is required of every Yahoo employee. (…)<br><br>Please note that no data transmission over the Internet or information storage technology can be guaranteed to be 100% secure. We continue to evaluate and implement enhancements in security technology and practices. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

**Chart of Statements Alleged to be False or Misleading in the Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 61[13] | Yahoo; Marissa Mayer | 9/9/2016 | Stock Purchase Agreement, as attached to Proxy Statement | SAC ¶ 368 | [T]here have not been any incidents of, or third party claims alleging, (i) Security Breaches, unauthorized access or unauthorized use of any of Seller's or the Business Subsidiaries' information technology systems or (ii) loss, theft, unauthorized access or acquisition, modification, disclosure, corruption, or other misuse of any Personal Data in Seller's or the Business Subsidiaries' possession, or other confidential data owned by Seller or the Business Subsidiaries (or provided to Seller or the Business Subsidiaries by their customers) in Seller's or the Business Subsidiaries' possession, in each case (i) and (ii) that could reasonably be expected to have a Business Material Adverse Effect.  Neither Seller nor the Business Subsidiaries have notified in writing, or to the Knowledge of Seller, been required by applicable Law or a Governmental Authority to notify in writing, any Person of any Security Breach. To the Knowledge of Seller, neither Seller nor the Business Subsidiaries have received any notice of any claims, investigations (including investigations by a Governmental Authority), or alleged violations of Laws with respect to Personal Data possessed by Seller or the Business Subsidiaries, in each case that could reasonably be expected to have a Business Material Adverse Effect. | Stock Purchase Agreement representations |
| 62 | Yahoo | 9/22/2016 | Press Release | SAC ¶¶ 185, 371 | A recent investigation by Yahoo! Inc. has confirmed that a copy of certain user account information was stolen from the company's network in late 2014 by what it believes is a state-sponsored actor. The account information may have included names, email addresses, telephone numbers, dates of birth, hashed passwords (the vast majority with bcrypt) and, in some cases, encrypted or unencrypted security questions and answers. The ongoing investigation suggests that stolen information did not include unprotected passwords, payment card data, or bank account information; payment card data and bank account information are not stored in the system that the investigation has found to be affected. Based on the ongoing investigation, Yahoo believes that information associated with at least 500 million user accounts was stolen and the investigation has found no evidence that the state-sponsored actor is currently in Yahoo's network. Yahoo is working closely with law enforcement on this matter. | |

---

[13] A true and correct copy of excerpts from Yahoo's September 9, 2016 Preliminary Proxy Statement is attached as Exhibit 13 to the Lobdell Declaration.

Tab A

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 1 | Not Identified | 4/30/2013 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 2446 | Yahoo! takes your privacy seriously . . . We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide services to you or in order to do their jobs. We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |
| 4 | Ron Bell | 9/6/2013 | Yahoo's Website | ¶ 252 | At Yahoo, we take the privacy of our users seriously. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |

1

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 5 | Jeffrey Bonforte (SVP Commc'n Products) | 10/14/2013 | Yahoo's Website | ¶¶ 254-557 | At Yahoo, we take the security of our users very seriously. In a constantly changing digital environment, we recognize the need to continuously evaluate how to best protect your information.<br><br>Yahoo Mail users can already enable https [or Secure Sockets Layer (SSL)], a communications protocol that securely encrypts your information and messages as they move between your browser and Yahoo's servers. You'll find this option in your Yahoo Mail settings menu under the security tab. Electing this option enhances your privacy and security.<br><br>Starting January 8, 2014, we will make encrypted https connections standard for all Yahoo Mail users. Our teams are working hard to make the necessary changes to default https connections on Yahoo Mail, and we look forward to providing this extra layer of security for all our users.<br><br>Yahoo will continue to enhance our security technology, policies and practices to provide the best possible protections for our users. We invite you to check out our Yahoo Security Center to learn about other steps you can take to help protect yourself online.<br><br>UPDATE: In addition to making https a default feature by January 2014 for all Yahoo Mail users, we plan to implement 2048-bit encryption keys, which will provide our users with a further layer of security. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 7 | Marissa Mayer | 11/18/2013 | Yahoo's Website | ¶ 260 | We've worked hard over the years to earn our users' trust and we fight hard to preserve it . . .<br><br>There is nothing more important to us than protecting our users' privacy. To that end, we recently announced that we will make Yahoo Mail even more secure by introducing https (SSL - Secure Sockets Layer) encryption with a 2048-bit key across our network by January 8, 2014.<br><br>Today we are announcing that we will extend that effort across all Yahoo products. More specifically this means we will:<br><br>o Encrypt all information that moves between our data centers by the end of Q1 2014;<br><br>o Offer users an option to encrypt all data flow to/from Yahoo by the end of Q1 2014;<br><br>o Work closely with our international Mail partners to ensure that Yahoo cobranded mail accounts are https-enabled.<br><br>As we have said before, we will continue to evaluate how we can protect our users' privacy and their data. We appreciate, and certainly do not take for granted, the trust our users place in us. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Vague<br><br>Aspirational |

2

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 8 | Marissa Mayer | 11/18/2013 | Tumblr Post / Twitter Post | ¶ 262 | Yahoo's commitment to securing and encrypting (…) users' data. | Statement of policy and commitment<br><br>Corporate optimism |
| 9 | Jeffrey Bonforte | 1/7/2014 | Yahoo's Website | ¶ 264 | Yahoo is fully committed to keeping our users safe and secure online. As we promised back in October, we are now automatically encrypting all connections between our users and Yahoo Mail. Anytime you use Yahoo Mail - whether it's on the web, mobile web, mobile apps, or via IMAP, POP or SMTP- it is 100% encrypted by default and protected with 2,048 bit certificates. This encryption extends to your emails, attachments, contacts, as well as Calendar and Messenger in Mail.<br><br>Security is a key focus for us and we'll continue to enhance our security technology and policies so we can provide a safe and secure experience for our users. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 13 | Alex Stamos | 4/2/2014 | Yahoo's Website | ¶ 274 | When I joined Yahoo four weeks ago, we were in the middle of a massive project to protect our users and their data through the deployment of encryption technologies as we discussed in our November 2013 Tumblr.<br><br>So today, we're updating you on our progress:<br><br>Traffic moving between Yahoo data centers is fully encrypted as of March 31.<br><br>In January, we made Yahoo Mail more secure by making browsing over HTTPS the default. In the last month, we enabled encryption of mail between our servers and other mail providers that support the SMTPTLS standard.<br><br>The Yahoo Homepage and all search queries that run on the Yahoo Homepage and most Yahoo properties also have HTTPS encryption enabled by default.<br><br>We implemented the latest in security best-practices, including supporting TLS 1.2, Perfect Forward Secrecy and a 2048-bit RSA key for many of our global properties such as Homepage, Mail and Digital Magazines. We are currently working to bring all Yahoo sites up to this standard. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

3

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 14 | Alex Stamos | 4/2/2014 | Yahoo's Website | ¶ 275 | Hundreds of Yahoos have been working around the clock over the last several months to provide a more secure experience for our users and we want to do even more moving forward. Our goal is to encrypt our entire platform for all users at all time, by default. <br><br> One of our biggest areas of focus in the coming months is to work with and encourage thousands of our partners across all of Yahoo's hundreds of global properties to make sure that any data that is running on our network is secure. Our broader mission is to not only make Yahoo secure, but improve the security of the overall web ecosystem. <br><br> In addition to moving all of our properties to encryption by default, we will be implementing additional security measures such as HSTS, Perfect Forward Secrecy and Certificate Transparency over the coming months. This isn't a project where we'll ever check a box and be "finished." Our fight to protect our users and their data is an ongoing and critical effort. We will continue to work hard to deploy the best possible technology to combat attacks and surveillance that violate our users' privacy. | Statement of policy and commitment <br><br> Corporate optimism <br><br> Aspirational <br><br> Statement not made in connection with purchase or sale of securities |

4

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 15 | Jeffrey Bonforte | 4/11/2014 | Yahoo's Website | ¶ 277 | The world has changed. So while email is an essential tool for business and personal life, it is also the focus for some of those who endeavor to do us harm. The new normal across the web can include massive attempts at account hacking, email spoofing (forging sender identity) and phishing attacks (tricking a user to give up account credentials).<br><br>The doors to your inbox need another lock.<br><br>Because of the rise of spoofing and phishing attacks, the industry saw a need over two years ago to require emails to be sent more securely and formed an organization, including Yahoo, Google, Aol, Microsoft, LinkedIn, and Facebook, to work out a solution. The organization designed and built something called DMARC, or Domain- based Message Authentication, Reporting and Conformance. Today, 80% of US email user accounts and over 2B accounts globally can be protected by the DMARC standard.<br><br>On Friday afternoon last week, Yahoo made a simple change to its DMARC policy from "report" to "reject". In other words, we requested that all other mail services reject emails claiming to come from a Yahoo user, but not signed by Yahoo.<br><br>Yahoo is the first major email provider in the world to adopt this aggressive level of DMARC policy on behalf of our users.<br><br>And overnight, the bad guys who have used email spoofing to forge emails and launch phishing attempts pretending to come from a Yahoo Mail account were nearly stopped in their tracks . . .<br><br>With stricter DMARC policies, users are safer, and the bad guys will be in a tough spot. More importantly, verified  senders will unlock a massive wave  of  innovation and advancement for all our inboxes. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 16 | Marissa Mayer | 4/15/2014 | Yahoo's First Quarter 2014 Earnings Call | ¶ 279 | Alex Stamos joined Yahoo! as VP of Information Security. Alex brings vast information security experience to Yahoo! and will be on the front line of continuing to ensure that our products are as secure as possible. He will be furthering our significant security efforts to date, especially around enabling SSL as a preferred option across our offerings. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational |

sf-3873981

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 18 | Alex Stamos | 5/15/2014 | Yahoo's Website | ¶ 284 | The Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations hosted a hearing earlier today to examine consumer security and data privacy in the online advertising industry. I testified along with representatives from Google and the Online Trust Alliance. ***I focused on Yahoo's dedication to protecting our users and you can download my written testimony here*** (scroll down to "Panel One").<br><br>This hearing gave us the opportunity to discuss the ***user-first approach to security we take at Yahoo. We build and maintain user trust by providing secure product experiences for all of our users across the globe. Because we never take the relationship we've cultivated with our users for granted, 800 million people each month trust us to provide them with Internet services across mobile and web.***<br><br>***I outlined specific ways we protect our users, including: our focus on security in the advertising pipeline; our leadership in the fight on email spam; the bug bounty program we operate; and our efforts to fully encrypt 100 percent of our network traffic.***<br><br>Achieving security online is not an end state; it's a constantly evolving ***challenge*** that ***we tackle head on***. At Yahoo, we know that our users rely on us to help protect their information for them. We also see security as a partnership - we want to educate our users to be mindful of their own security habits, and we provide intuitive, user-friendly tools and security resources to help them do so. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational |
| 19 | Alex Stamos | 5/15/2014 | Written Testimony Before the Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations | ¶ 285 | One reason I joined Yahoo is that from the top down, the company is devoted to protecting users. Building and maintaining trust through secure products is a critical focus for us, and by default all of our products should be secure for all of our users across the globe.<br><br>Achieving security online is not an end state; it's a constantly evolving challenge that we tackle head on. At Yahoo, we know that our users rely on us to protect their information. We also see security as a partnership; we want to educate our users to be mindful of their own security habits, and we provide intuitive, user-friendly tools and security resources to help them do so.<br><br>Malware is an important issue that is a top priority for Yahoo. While distribution of malware through advertising is one part of the equation, it's important to address the entire malware ecosystem and fight it at each phase of its lifecycle. It is also important to address security more broadly across the Internet.<br><br>I outline in my testimony below several specific ways Yahoo is fighting criminals and protecting our users, including: focusing on security in the advertising pipeline and sharing threats; leading the fight on email spam; operating a bug bounty program; and working to fully encrypt 100 percent of Yahoo's network traffic. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational |

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 20 | Alex Stamos | 5/15/2014 | Written Testimony Before the Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations | ¶ 286 | We successfully block the vast majority of malicious or deceptive advertisements with which bad actors attack our network, and we always strive to defeat those who would compromise our customers' security. This means we regularly improve our systems, including continuously diversifying the set of technologies and testing systems to better emulate different user behaviors. Every ad running on Yahoo's sites or on our ad network is inspected using this system, both when they are created and continuously afterward.<br><br>Yahoo also strives to keep deceptive advertisements from ever reaching users. For example, our systems prohibit advertisements that look like operating system messages, because such ads often tout false offers or try to trick users into downloading and installing malicious or unnecessary software. Preventing deceptive advertising once required extensive human intervention, which meant slower response times and inconsistent enforcement. Although no system is perfect, we now use sophisticated machine learning and image recognition algorithms to catch deceptive advertisements.<br><br>This lets us train our systems about the characteristics of deceptive creatives, advertisers and landing sites so we detect and respond to them immediately. We are also the driving force behind the SafeFrame standard. The SafeFrame mechanism allows ads to properly display on a web page without exposing a user's private information to the advertiser or network. Thanks to widespread adoption, SafeFrame enhances user privacy and security not only in the thriving marketplace of thousands of publishers on Yahoo, but around the Internet. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational |

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 21 | Alex Stamos | 5/15/2014 | Written Testimony Before the Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations | ¶ 287 | While preventing the placement of malicious advertisements is essential, it is only one part of a larger battle. We also fight the rest of the malware lifecycle by improving ways to validate the authenticity of email and by reducing financial incentives to spread malware. Spam is one of the most effective ways malicious actors make money, and Yahoo is leading the fight to eradicate that source of income. For example, one way spammers act is through "email spoofing". The original Internet mail standards did not require that a sender use an accurate "From:" line in an email. Spammers exploit this to send billions of messages a day that feign to be from friends, family members or business associates. These emails are much more likely to bypass spam filters, as they appear to be from trusted correspondents. Spoofed emails can also be used to trick users into giving up usernames and passwords, a technique known generally as "phishing".

Yahoo is helping the Internet industry tackle these issues. Yahoo was the original author of DomainKeys Identified Mail or DKIM, a mechanism that lets mail recipients cryptographically verify the real origin of email. Yahoo freely contributed the intellectual property behind DKIM to the world, and now the standard protects billions of emails between thousands of domains. Building upon the success of DKIM, Yahoo led a coalition of Internet companies, financial institutions and anti-spam groups in creating the Domain-based Message Authentication, Reporting and Conformance or DMARC Standard . . . DMARC provides domains a way to tell the rest of the Internet what security mechanisms to expect on email they receive and what actions the sender would like to be taken on spoofed messages.

In April of this year, Yahoo became the first major email provider to publish a strict DMARC reject policy. In essence, we asked the rest of the Internet to drop messages that inaccurately claim to be from yahoo.com users. Since Yahoo made this change another major provider has enabled DMARC reject. We hope that every major email provider will follow our lead and implement this common sense protection against spoofed email. DMARC has reduced spam purported to come from yahoo.com accounts by over 90%. If used broadly, it would target spammers' financial incentives with crippling effectiveness. | Statement of policy and commitment

Statement about cybersecurity topic unrelated to the Security Incidents

Aspirational |

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 22 | Alex Stamos | 5/15/2014 | Written Testimony Before the Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations | ¶ 288 | Yahoo invests heavily to ensure the security of our users and their data across all of our products. In January, we made encrypted browsing the default for Yahoo Mail. And as of March of this year, domestic and international traffic moving between Yahoo's data centers has been fully encrypted. | Statement of policy and commitment<br><br>Corporate optimism |
| 23 | Ron Bell | 6/5/2014 | Yahoo's Website | ¶ 290 | Here's a look at how we've had our users' back when it comes to security and transparency:…<br><br>Encryption: In November 2013, we committed to introducing HTTPS (SSL – Secure Sockets Layer) encryption with 2048-bit keys across our network. We've made significant progress toward this goal, including:<br><br>encrypting all data moving between our data centers;<br><br>making browsing via Yahoo Mail HTTPS by default;<br><br>ensuring that the Yahoo Homepage and all search queries run on the Yahoo Homepage and most Yahoo properties have HTTPS by default;<br><br>implementing the latest in security best-practices, including supporting TLS 1.2, Perfect Forward Secrecy, and a 2048-bit RSA key for many of our global properties such as Homepage, Mail and Digital Magazines;<br><br>empowering users to initiate an encrypted session for Yahoo News, Yahoo Sports, Yahoo Finance, and Good Morning America on Yahoo (gma.yahoo.com) by typing "https" before the site URL in their web browser;<br><br>preparing to deploy a new, encrypted, version of Yahoo Messenger in coming months;<br><br>work with our thousands of partners to make sure that data running on our network is secure. | Corporate optimism<br><br>Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

9

sf-3873981

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 24 | Alex Stamos | 7/25/2014 | Yahoo's Website | ¶ 292 | The security of our users is a huge focus for us at Yahoo. We're deploying encryption technologies across our platform, encouraging our partners to ensure that any data running on our network is secure, and improving the security of the overall web ecosystem. | Statement of policy and commitment<br><br>Vague |
| 26 | Alex Stamos | 8/7/2014 | Presentation at Black Hat USA 2014 Conference | ¶ 297 | Yahoo pointed out how the Company combats security bugs:<br><br>• Detailed descriptions and mitigation instructions<br><br>• Accurate prioritization<br><br>• Consistent follow-up and real-time reporting<br><br>• Executive visibility<br><br>• Convincing company that you are a madman | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 27 | Alex Stamos | 8/7/2014 | Presentation at Black Hat USA 2014 Conference | ¶ 298 | something that works really well for [Yahoo] is that the leaders of all our business units have a real-time dashboard to see how many bugs are handing over them and our CEO every week confronts that number. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |
| 28 | Ron Bell | 9/11/2014 | Yahoo's Website | ¶ 300 | Users come first at Yahoo . . . We are also committed to protecting users' data. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 29 | Not Identified | 9/25/2014 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 302 | Yahoo! takes your privacy seriously . . .<br><br>We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide products or services to you or in order to do their jobs.<br><br>We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |
| 30 | Not Identified | 9/25/2014 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 303 | Yahoo does not rent, sell, or share personal information about you with other people or non-affiliated companies except to provide products or services you've requested, when we have your permission, or under the following circumstances:<br><br>We provide the information to trusted partners who work on behalf of or with Yahoo under confidentiality agreements. These companies may use your personal information to help Yahoo communicate with you about offers from Yahoo and our marketing partners. However, these companies do not have any independent right to share this information.<br><br>We have a parent's permission to share the information if the user is a child under age 13.<br><br>We respond to subpoenas, court orders, or legal process (such as law<br><br>enforcement requests), or to establish or exercise our legal rights or defend against legal claims.<br><br>We believe it is necessary to share information in order to investigate, prevent, or take action regarding illegal activities, suspected fraud, situations involving potential threats to the physical safety of any person, violations of Yahoo's terms of use, or as otherwise required by law.<br><br>We transfer information about you if Yahoo is acquired by or merged with another company. In this event, Yahoo will notify you before information about you is transferred and becomes subject to a different privacy policy. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

11

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 31 | Not Identified | 9/25/2014 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 304 | Updated to include data collection practices-Data Storage and Anonymization link:<br><br>In addition to the other purposes for which we collect information, other types of log data (ie not relating to search) (such as ad views, ad clicks, page views and page clicks) are retained for a longer period in order to power innovative product development, provide personalized and customized services, and better able our security systems to detect and defend against fraudulent activity.<br><br>Q: What is Yahoo's updated user log data retention policy?<br><br>A: Yahoo's new policy will be able to de-identify search log data within 18 months of collection with limited exceptions to meet legal obligations. For other, non-search log data we collect, that data will be retained for a longer period in order to power innovative product development, provide personalized experiences, and better enable our security systems to detect and defend against fraudulent activity. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 32 | Alex Stamos | 10/6/2014 | Yahoo's Website | ¶ 306 | [the company] remains committed to providing the most secure experience possible for [its] users worldwide. | Statement of policy and commitment<br><br>Vague<br><br>Aspirational |
| 34 | Lovlesh Chhabra (Product Manager) | 2/9/2015 | Yahoo's Website | ¶ 311 | At Yahoo, our users' security is paramount, and we continue to update our policies and practices to keep our users' accounts and data secure. While developers and partners using Yahoo APIs are currently able to use basic authentication protocols and/or 'plain text' usernames and passwords to authenticate their users, beginning May 30, 2015, all third-party applications will need to move to OAuth-based authentication. The good news is that Yahoo APIs already support OAuth-based authentication. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

12

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 36 | Marissa Mayer | 3/6/2015 | Panel at World Economic Forum | ¶ 316 | Q: Given Snowden and also the counterterrorism problem at the moment, how much has that raised much more questioning about your storage of say emails, in other words, how would you say Yahoo now stands on what we might call the trust index…?<br><br>Mayer: . . . [T]he first thing that happened when [] we heard about Snowden's allegations is we changed the way that we store data, we changed the way that we communicate data, we went to entirely secure connections on all of the, Yahoo's major properties https, we changed the way we did encryption between the data centers to basically get a more secure environment for our end users because we realized that's what they wanted. So we changed all of those things in response to those allegations.<br><br>Q: And what was the impact on trust?<br><br>Mayer: We didn't have a measurement necessarily before, but the measurement afterwards shows that people's trust and their confidence in the service has rebounded as a result of it they understand that now that we're using more secure protocols to communicate and to transfer their data.<br><br>* * *<br><br>I would just make the observation that protection and trust really come as a function of security and privacy, but there is a tension between those two.<br><br>* * *<br><br>Mayer: …whether or not they're coming through the official system to get data, they are in fact getting data and so we can do what we can do in order to protect our users, which is usually through encryption methods and the like . . . . | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague |
| 37 | Alex Stamos | 3/15/2015 | Yahoo's Website | ¶ 318 | At Yahoo, we're committed to protecting our users' security. That's why I'm so proud to share some updates on our latest security innovation: an end-to-end (e2e) encryption extension for Yahoo Mail.<br><br>Just a few years ago, e2e encryption was not widely discussed, nor widely understood. Today, our users are much more conscious of the need to stay secure online. There is a wide spectrum of use for e2e encryption, ranging from the straightforward (sharing tax forms with an accountant), to the potentially life-threatening (emailing in a country that does not respect freedom of expression). Wherever you land on the spectrum, we've heard you loud and clear: We're building the best products to ensure a more secure user experience and overall digital ecosystem. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |

13

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 38 | Not Identified | 3/26/2015 | Yahoo's Website | ¶ 320 | Our Users First Approach in Action<br><br>Protecting Users . . .<br><br>We've encrypted many of our most important products and services to protect against snooping by governments or other actors. This includes:<br><br>Encryption of the traffic moving between Yahoo data centers;<br><br>Making browsing over HTTPS the default on Yahoo Mail and Yahoo Homepage;<br><br>Implementing the latest in security best-practices, including supporting TLS 1.2, Perfect Forward Secrecy and a 2048-bit RSA key for many of our global properties such as Homepage, Mail, and Digital Magazines; and<br><br>We've also rolled out an end-to-end (e2e) encryption extension for Yahoo Mail, now available on GitHub. We are committed to the security of this solution and oppose mandates to deliberately weaken it or any other cryptographic system.<br><br>We are committed to notifying users when we strongly suspect they may have been the target of a state-sponsored attack. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |
| 39 | Ron Bell | 3/26/2015 | Yahoo's Website | ¶ 322 | At Yahoo, users always come first . . .<br><br>As we note in our transparency report, we've encrypted many of our most important products and services to protect against unauthorized access by governments or other actors. We recently rolled out an end-to-end (e2e) encryption extension for Yahoo Mail, now available on GitHub. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |

14

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 40 | Sean Zadig (Senior Manager, Yahoo E-Crime Investg'ns | 5/4/2015 | Yahoo's Website | ¶ 324 | Good governance and Users First: We adhere to the laws of the countries in which we operate, our Terms of Service, and our Privacy Policy. We encrypt our products . . . | Statement of policy and commitment<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |
| 42 | Marissa Mayer | 7/22/2015 | Yahoo's First Quarter 2014 Earnings Call | ¶ 329 | we continue to protect our mail users with new investments in spam and phishing detection. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism |
| 44 | Daryl Low (Tech Yahoo, Architect) | 9/17/2015 | Yahoo's Website | ¶ 334 | At Yahoo, we're committed to protecting our users' security, and we're proud that our network supports HTTPS across the board . . .<br><br>Since we first began deploying encryption technologies across our network, we've worked with thousands of our partners across all of Yahoo's hundreds of global properties to make sure that any data that is running on our network is secure. This continues to be an area of focus for us, and we're in a unique position to move the needle by encouraging our broad array of partners to move to HTTPS. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |

15

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 46 | Not Identified | 10/26/2015 | Press Release | ¶¶ 338-39 | Yahoo! Inc. (NASDAQ:YHOO) announced today that Bob Lord will join as the Company's Chief Information Security Officer (CISO) . . . Yahoo is committed to protecting their users' security and maintaining their users' trust. Yahoo offers users encrypted products, provides an end-to-end encryption plugin on GitHub for Yahoo Mail, offers two-factor authentication, and recently launched Yahoo Account Key, which allows users a fast and secure way to access their Yahoo accounts."<br><br>***<br><br>" Lord will lead Yahoo's security team -- known as the Paranoids -- in offensive and defensive protection of the Company's more than one billion users around the world, and for Yahoo's employees globally. Lord will work closely across all of the Company's teams and collaboratively within the industry to ensure that Yahoo continues to provide the highest level of security possible to their users. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational |
| 47 | Marissa Mayer | 10/26/2015 | Twitter | ¶ 340 | Tweet linking to 10/26/2015 press release (Statement No. 45) | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational |
| 49 | Not Identified | 11/23/2015 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 345 | As always, Yahoo is committed to gaining your trust. Yahoo takes your privacy seriously . . . We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide product or services to you or in order to do their jobs.<br><br>We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 50 | Not Identified | 11/23/2015 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 346 | Yahoo does not rent, sell, or share personal information about you with other people or non-affiliated companies except to provide products or services you've requested, when we have your permission, or under the following circumstances:<br><br>• We provide the information to trusted partners who work on behalf of or with Yahoo under confidentiality agreements. These companies may use your personal information to help Yahoo communicate with you about offers from Yahoo and our marketing partners. However, these companies do not have any independent right to share this information.<br><br>• We have a parent's permission to share the information if the user is a child under age 13. See Children's Privacy & Family Accounts for more information about our privacy practices for children under 13.<br><br>• We respond to subpoenas, court orders, or legal process (such as law enforcement requests), or to establish or exercise our legal rights or defend against legal claims.<br><br>• We believe it is necessary to share information in order to investigate, prevent, or take action regarding illegal activities, suspected fraud, situations involving potential threats to the physical safety of any person, violations of Yahoo's terms of use, or as otherwise required by law.<br><br>We transfer information about you if Yahoo is acquired by or merged with another company. In this event, Yahoo will notify you before information about you is transferred and becomes subject to a different privacy policy. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 51 | Not Identified | 11/23/2015 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 347 | Protecting our systems and our users' information is paramount to ensuring Yahoo users enjoy a secure user experience and maintaining our users' trust. We have taken the following measures to protect your information:<br><br>Transport Layer Security (TLS).  We use TLS encryption when transmitting certain kinds of information, such as financial services information or payment information. An icon resembling a padlock is displayed in most browsers during TLS sessions.<br><br>Second Sign-in Verification.  You may turn on a setting that requires a second piece of information such as a code sent via SMS - in addition to your password - when signing in to your account from a device or location we don't recognize. (…).<br><br>On-Demand Passwords.  Yahoo also offers on-demand passwords. By linking your mobile device to your account, you enable Yahoo to provide you with an on-demand password sent to your mobile phone, so you don't have to remember passwords anymore. (…).<br><br>Secure Storage.  We deploy industry standard physical, technical, and procedural safeguards that comply with relevant regulations to protect your personal information.<br><br>Vendors and Partners.  To protect the security and privacy of your information, we may provide information to partners and vendors who work on our behalf or with us under confidentiality agreements. These companies do not have any independent right to use or share this information without your consent.<br><br>Access to Information.  We limit access to personal information about you to those employees who we reasonably believe need to come into contact with that information to provide products or services to you or in order to process this information for us.<br><br>Education and Training.  We have implemented a company-wide education and training program about security that is required of every Yahoo employee. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |
| 53 | Ron Bell | 3/3/2016 | Yahoo's Website | ¶ 352 | [m]ore than 1 billion users entrust their personal information to Yahoo. [The company has] built these relationships over more than 20 years in the business. . . *the security of [Yahoo] users' information is of paramount importance* to them and *to [the] company*. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Vague |

18

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 54 | Binu Ramakrish-nan (Security Engineer, Yahoo Mail) | 3/22/2016 | Yahoo's Website | ¶ 354 | At Yahoo, our users send and receive billions of emails everyday. **We work to make Yahoo Mail** easy to use, personalized, and ***secure for our hundreds of millions of users around the world***. In line with our efforts to protect our users' data, our security team recently conducted a study to measure the deployment quality of SMTP STARTTLS deployments. We found that while the use of STARTTLS is common and widespread, the growth has slowed in recent years. Providers with good/valid certificates have better TLS settings compared to others, and we believe there is an important need to improve the quality of STARTTLS deployments to protect messages – and therefore, users – from active network attacks. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 58 | Not Identified | 8/30/2016 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 364 | As always, Yahoo is committed to gaining your trust . . . Yahoo takes your privacy seriously …<br><br>We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide products or services to you or in order to do their jobs.<br><br>We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

19

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 59 | Not Identified | 8/30/2016 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 365 | Yahoo does not rent, sell, or share personal information about you with other people or non-affiliated companies except to provide products or services you've requested, when we have your permission, or under the following circumstances:<br><br>• We provide the information to trusted partners who work on behalf of or with Yahoo under confidentiality agreements. These companies may use your personal information to help Yahoo communicate with you about offers from Yahoo and our marketing partners. However, these companies do not have any independent right to share this information.<br><br>• We have a parent's permission to share the information if the user is a child under age 13. See Children's Privacy & Family Accounts for more information about our privacy practices for children under 13.<br><br>• We respond to subpoenas, court orders, or legal process (such as law enforcement requests), or to establish or exercise our legal rights or defend against legal claims.<br><br>• We believe it is necessary to share information in order to investigate, prevent, or take action regarding illegal activities, suspected fraud, situations involving potential threats to the physical safety of any person, violations of Yahoo's terms of use, or as otherwise required by law.<br><br>We transfer information about you if Yahoo is acquired by or merged with another company. In this event, Yahoo will notify you before information about you is transferred and becomes subject to a different privacy policy. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

20

**Tab A - Statement of policy and commitment in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 60 | Not Identified | 8/30/2016 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 366 | Protecting our systems and our users' information is paramount to ensuring Yahoo users enjoy a secure user experience and maintaining our users' trust. We have taken the following measures to protect your information:<br><br>Transport Layer Security (TLS).  We use TLS encryption when transmitting certain kinds of information, such as financial services information or payment information. An icon resembling a padlock is displayed in most browsers during TLS sessions.<br><br>Second Sign-in Verification.  You may turn on a setting that requires a second piece of information such as a code sent via SMS - in addition to your password - when signing in to your account from a device or location we don't recognize. (…)<br><br>On-Demand Passwords.  Yahoo also offers on-demand passwords. By linking your mobile device to your account, you enable Yahoo to provide you with an on-demand password sent to your mobile phone, so you don't have to remember passwords anymore. (…)<br><br>Secure Storage.  We deploy industry standard physical, technical, and procedural safeguards that comply with relevant regulations to protect your personal information.<br><br>Vendors and Partners.  To protect the security and privacy of your information, we may provide information to partners and vendors who work on our behalf or with us under confidentiality agreements. These companies do not have any independent right to use or share this information without your consent.<br><br>Access to Information.  We limit access to personal information about you to those employees who we reasonably believe need to come into contact with that information to provide products or services to you or in order to process this information for us.<br><br>Education and Training.  We have implemented a company-wide education and training program about security that is required of every Yahoo employee. (…)<br><br>Please note that no data transmission over the Internet or information storage technology can be guaranteed to be 100% secure. We continue to evaluate and implement enhancements in security technology and practices. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

21

Tab B

**Tab B – Statement about cybersecurity topic unrelated to the Security Incidents alleged in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 5 | Jeffrey Bonforte (SVP Commc'n Products) | 10/14/2013 | Yahoo's Website | ¶¶ 254-55 | At Yahoo, we take the security of our users very seriously. In a constantly changing digital environment, we recognize the need to continuously evaluate how to best protect your information.<br><br>Yahoo Mail users can already enable https [or Secure Sockets Layer (SSL)], a communications protocol that securely encrypts your information and messages as they move between your browser and Yahoo's servers. You'll find this option in your Yahoo Mail settings menu under the security tab. Electing this option enhances your privacy and security.<br><br>Starting January 8, 2014, we will make encrypted https connections standard for all Yahoo Mail users. Our teams are working hard to make the necessary changes to default https connections on Yahoo Mail, and we look forward to providing this extra layer of security for all our users.<br><br>Yahoo will continue to enhance our security technology, policies and practices to provide the best possible protections for our users. We invite you to check out our Yahoo Security Center to learn about other steps you can take to help protect yourself online.<br><br>UPDATE: In addition to making https a default feature by January 2014 for all Yahoo Mail users, we plan to implement 2048-bit encryption keys, which will provide our users with a further layer of security. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

1

**Tab B – Statement about cybersecurity topic unrelated to the Security Incidents alleged in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 7 | Marissa Mayer | 11/18/2013 | Yahoo's Website | ¶ 260 | We've worked hard over the years to earn our users' trust and we fight hard to preserve it . . .<br><br>There is nothing more important to us than protecting our users' privacy. To that end, we recently announced that we will make Yahoo Mail even more secure by introducing https (SSL - Secure Sockets Layer) encryption with a 2048-bit key across our network by January 8, 2014.<br><br>Today we are announcing that we will extend that effort across all Yahoo products. More specifically this means we will:<br><br>o Encrypt all information that moves between our data centers by the end of Q1 2014;<br><br>o Offer users an option to encrypt all data flow to/from Yahoo by the end of Q1 2014;<br><br>o Work closely with our international Mail partners to ensure that Yahoo cobranded mail accounts are https-enabled.<br><br>As we have said before, we will continue to evaluate how we can protect our users' privacy and their data. We appreciate, and certainly do not take for granted, the trust our users place in us. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Vague<br><br>Aspirational |
| 10 | Marissa Mayer | 1/28/2014 | Yahoo's Fourth Quarter 2013 Earnings Call | ¶ 266 | in the beginning of January, Yahoo! Mail turned on SSL secure protocol for 100% of users. And the SSL protocol applies to ads as well, effectively making us the largest secure publisher on the web utilizing display advertising. | Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism |

2

**Tab B – Statement about cybersecurity topic unrelated to the Security Incidents alleged in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 13 | Alex Stamos | 4/2/2014 | Yahoo's Website | ¶ 274 | When I joined Yahoo four weeks ago, we were in the middle of a massive project to protect our users and their data through the deployment of encryption technologies as we discussed in our November 2013 Tumblr. So today, we're updating you on our progress: Traffic moving between Yahoo data centers is fully encrypted as of March 31. In January, we made Yahoo Mail more secure by making browsing over HTTPS the default. In the last month, we enabled encryption of mail between our servers and other mail providers that support the SMTPTLS standard. The Yahoo Homepage and all search queries that run on the Yahoo Homepage and most Yahoo properties also have HTTPS encryption enabled by default. We implemented the latest in security best-practices, including supporting TLS 1.2, Perfect Forward Secrecy and a 2048-bit RSA key for many of our global properties such as Homepage, Mail and Digital Magazines. We are currently working to bring all Yahoo sites up to this standard. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

3

**Tab B – Statement about cybersecurity topic unrelated to the Security Incidents alleged in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 15 | Jeffrey Bonforte | 4/11/2014 | Yahoo's Website | ¶ 277 | The world has changed. So while email is an essential tool for business and personal life, it is also the focus for some of those who endeavor to do us harm. The new normal across the web can include massive attempts at account hacking, email spoofing (forging sender identity) and phishing attacks (tricking a user to give up account credentials).<br><br>The doors to your inbox need another lock.<br><br>Because of the rise of spoofing and phishing attacks, the industry saw a need over two years ago to require emails to be sent more securely and formed an organization, including Yahoo, Google, Aol, Microsoft, LinkedIn, and Facebook, to work out a solution. The organization designed and built something called DMARC, or Domain- based Message Authentication, Reporting and Conformance. Today, 80% of US email user accounts and over 2B accounts globally can be protected by the DMARC standard.<br><br>On Friday afternoon last week, Yahoo made a simple change to its DMARC policy from "report" to "reject". In other words, we requested that all other mail services reject emails claiming to come from a Yahoo user, but not signed by Yahoo.<br><br>Yahoo is the first major email provider in the world to adopt this aggressive level of DMARC policy on behalf of our users.<br><br>And overnight, the bad guys who have used email spoofing to forge emails and launch phishing attempts pretending to come from a Yahoo Mail account were nearly stopped in their tracks . . .<br><br>With stricter DMARC policies, users are safer, and the bad guys will be in a tough spot. More importantly, verified senders will unlock a massive wave of innovation and advancement for all our inboxes. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 16 | Marissa Mayer | 4/15/2014 | Yahoo's First Quarter 2014 Earnings Call | ¶ 279 | Alex Stamos joined Yahoo! as VP of Information Security. Alex brings vast information security experience to Yahoo! and will be on the front line of continuing to ensure that our products are as secure as possible. He will be furthering our significant security efforts to date, especially around enabling SSL as a preferred option across our offerings. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational |

4

**Tab B – Statement about cybersecurity topic unrelated to the Security Incidents alleged in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 20 | Alex Stamos | 5/15/2014 | Written Testimony Before the Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations | ¶ 286 | We successfully block the vast majority of malicious or deceptive advertisements with which bad actors attack our network, and we always strive to defeat those who would compromise our customers' security. This means we regularly improve our systems, including continuously diversifying the set of technologies and testing systems to better emulate different user behaviors. Every ad running on Yahoo's sites or on our ad network is inspected using this system, both when they are created and continuously afterward.<br><br>Yahoo also strives to keep deceptive advertisements from ever reaching users. For example, our systems prohibit advertisements that look like operating system messages, because such ads often tout false offers or try to trick users into downloading and installing malicious or unnecessary software. Preventing deceptive advertising once required extensive human intervention, which meant slower response times and inconsistent enforcement. Although no system is perfect, we now use sophisticated machine learning and image recognition algorithms to catch deceptive advertisements.<br><br>This lets us train our systems about the characteristics of deceptive creatives, advertisers and landing sites so we detect and respond to them immediately. We are also the driving force behind the SafeFrame standard. The SafeFrame mechanism allows ads to properly display on a web page without exposing a user's private information to the advertiser or network. Thanks to widespread adoption, SafeFrame enhances user privacy and security not only in the thriving marketplace of thousands of publishers on Yahoo, but around the Internet. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational |

5

sf-3873984

**Tab B – Statement about cybersecurity topic unrelated to the Security Incidents alleged in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 21 | Alex Stamos | 5/15/2014 | Written Testimony Before the Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations | ¶ 287 | While preventing the placement of malicious advertisements is essential, it is only one part of a larger battle. We also fight the rest of the malware lifecycle by improving ways to validate the authenticity of email and by reducing financial incentives to spread malware. Spam is one of the most effective ways malicious actors make money, and Yahoo is leading the fight to eradicate that source of income. For example, one way spammers act is through "email spoofing". The original Internet mail standards did not require that a sender use an accurate "From:" line in an email. Spammers exploit this to send billions of messages a day that feign to be from friends, family members or business associates. These emails are much more likely to bypass spam filters, as they appear to be from trusted correspondents. Spoofed emails can also be used to trick users into giving up usernames and passwords, a technique known generally as "phishing".<br><br>Yahoo is helping the Internet industry tackle these issues. Yahoo was the original author of DomainKeys Identified Mail or DKIM, a mechanism that lets mail recipients cryptographically verify the real origin of email. Yahoo freely contributed the intellectual property behind DKIM to the world, and now the standard protects billions of emails between thousands of domains. Building upon the success of DKIM, Yahoo led a coalition of Internet companies, financial institutions and anti-spam groups in creating the Domain-based Message Authentication, Reporting and Conformance or DMARC Standard . . . DMARC provides domains a way to tell the rest of the Internet what security mechanisms to expect on email they receive and what actions the sender would like to be taken on spoofed messages.<br><br>In April of this year, Yahoo became the first major email provider to publish a strict DMARC reject policy. In essence, we asked the rest of the Internet to drop messages that inaccurately claim to be from yahoo.com users. Since Yahoo made this change another major provider has enabled DMARC reject. We hope that every major email provider will follow our lead and implement this common sense protection against spoofed email. DMARC has reduced spam purported to come from yahoo.com accounts by over 90%. If used broadly, it would target spammers' financial incentives with crippling effectiveness. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational |

**Tab B – Statement about cybersecurity topic unrelated to the Security Incidents alleged in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 23 | Ron Bell | 6/5/2014 | Yahoo's Website | ¶ 290 | Here's a look at how we've had our users' back when it comes to security and transparency:… Encryption: In November 2013, we committed to introducing HTTPS (SSL – Secure Sockets Layer) encryption with 2048-bit keys across our network. We've made significant progress toward this goal, including: encrypting all data moving between our data centers; making browsing via Yahoo Mail HTTPS by default; ensuring that the Yahoo Homepage and all search queries run on the Yahoo Homepage and most Yahoo properties have HTTPS by default; implementing the latest in security best-practices, including supporting TLS 1.2, Perfect Forward Secrecy, and a 2048-bit RSA key for many of our global properties such as Homepage, Mail and Digital Magazines; empowering users to initiate an encrypted session for Yahoo News, Yahoo Sports, Yahoo Finance, and Good Morning America on Yahoo (gma.yahoo.com) by typing "https" before the site URL in their web browser; preparing to deploy a new, encrypted, version of Yahoo Messenger in coming months; work with our thousands of partners to make sure that data running on our network is secure. | Corporate optimism Statement of policy and commitment Statement about cybersecurity topic unrelated to the Security Incidents Aspirational Statement not made in connection with purchase or sale of securities |
| 26 | Alex Stamos | 8/7/2014 | Presentation at Black Hat USA 2014 Conference | ¶ 297 | Yahoo pointed out how the Company combats security bugs: • Detailed descriptions and mitigation instructions • Accurate prioritization • Consistent follow-up and real-time reporting • Executive visibility • Convincing company that you are a madman | Statement of policy and commitment Statement about cybersecurity topic unrelated to the Security Incidents Aspirational Statement not made in connection with purchase or sale of securities |

sf-3873984

**Tab B – Statement about cybersecurity topic unrelated to the Security Incidents alleged in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 27 | Alex Stamos | 8/7/2014 | Presentation at Black Hat USA 2014 Conference | ¶ 298 | something that works really well for [Yahoo] is that the leaders of all our business units have a real-time dashboard to see how many bugs are handing over them and our CEO every week confronts that number. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |
| 30 | Not Identified | 9/25/2014 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 303 | Yahoo does not rent, sell, or share personal information about you with other people or non-affiliated companies except to provide products or services you've requested, when we have your permission, or under the following circumstances:<br><br>We provide the information to trusted partners who work on behalf of or with Yahoo under confidentiality agreements. These companies may use your personal information to help Yahoo communicate with you about offers from Yahoo and our marketing partners. However, these companies do not have any independent right to share this information.<br><br>We have a parent's permission to share the information if the user is a child under age 13.<br><br>We respond to subpoenas, court orders, or legal process (such as law<br><br>enforcement requests), or to establish or exercise our legal rights or defend against legal claims.<br><br>We believe it is necessary to share information in order to investigate, prevent, or take action regarding illegal activities, suspected fraud, situations involving potential threats to the physical safety of any person, violations of Yahoo's terms of use, or as otherwise required by law.<br><br>We transfer information about you if Yahoo is acquired by or merged with another company. In this event, Yahoo will notify you before information about you is transferred and becomes subject to a different privacy policy. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

**Tab B – Statement about cybersecurity topic unrelated to the Security Incidents alleged in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 31 | Not Identified | 9/25/2014 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 304 | Updated to include data collection practices-Data Storage and Anonymization link:<br><br>In addition to the other purposes for which we collect information, other types of log data (ie not relating to search) (such as ad views, ad clicks, page views and page clicks) are retained for a longer period in order to power innovative product development, provide personalized and customized services, and better able our security systems to detect and defend against fraudulent activity.<br><br>Q: What is Yahoo's updated user log data retention policy?<br>A: Yahoo's new policy will be able to de-identify search log data within 18 months of collection with limited exceptions to meet legal obligations. For other, non-search log data we collect, that data will be retained for a longer period in order to power innovative product development, provide personalized experiences, and better enable our security systems to detect and defend against fraudulent activity. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 34 | Lovlesh Chhabra (Product Manager) | 2/9/2015 | Yahoo's Website | ¶ 311 | At Yahoo, our users' security is paramount, and we continue to update our policies and practices to keep our users' accounts and data secure. While developers and partners using Yahoo APIs are currently able to use basic authentication protocols and/or 'plain text' usernames and passwords to authenticate their users, beginning May 30, 2015, all third-party applications will need to move to OAuth-based authentication. The good news is that Yahoo APIs already support OAuth-based authentication. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

9

sf-3873984

**Tab B – Statement about cybersecurity topic unrelated to the Security Incidents alleged in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 36 | Marissa Mayer | 3/6/2015 | Panel at World Economic Forum | ¶ 316 | Q: Given Snowden and also the counterterrorism problem at the moment, how much has that raised much more questioning about your storage of say emails, in other words, how would you say Yahoo now stands on what we might call the trust index…? <br><br> Mayer: . . . [T]he first thing that happened when [] we heard about Snowden's allegations is we changed the way that we store data, we changed the way that we communicate data, we went to entirely secure connections on all of the, Yahoo's major properties https, we changed the way we did encryption between the data centers to basically get a more secure environment for our end users because we realized that's what they wanted. So we changed all of those things in response to those allegations. <br><br> Q: And what was the impact on trust? <br><br> Mayer: We didn't have a measurement necessarily before, but the measurement afterwards shows that people's trust and their confidence in the service has rebounded as a result of it they understand that now that we're using more secure protocols to communicate and to transfer their data. <br><br> * * * <br><br> I would just make the observation that protection and trust really come as a function of security and privacy, but there is a tension between those two. <br><br> * * * <br><br> Mayer: …whether or not they're coming through the official system to get data, they are in fact getting data and so we can do what we can do in order to protect our users, which is usually through encryption methods and the like . . . . | Statement of policy and commitment <br><br> Statement about cybersecurity topic unrelated to the Security Incidents <br><br> Vague |
| 37 | Alex Stamos | 3/15/2015 | Yahoo's Website | ¶ 318 | At Yahoo, we're committed to protecting our users' security. That's why I'm so proud to share some updates on our latest security innovation: an end-to-end (e2e) encryption extension for Yahoo Mail. <br><br> Just a few years ago, e2e encryption was not widely discussed, nor widely understood. Today, our users are much more conscious of the need to stay secure online. There is a wide spectrum of use for e2e encryption, ranging from the straightforward (sharing tax forms with an accountant), to the potentially life-threatening (emailing in a country that does not respect freedom of expression). Wherever you land on the spectrum, we've heard you loud and clear: We're building the best products to ensure a more secure user experience and overall digital ecosystem. | Statement of policy and commitment <br><br> Statement about cybersecurity topic unrelated to the Security Incidents <br><br> Corporate optimism <br><br> Statement not made in connection with purchase or sale of securities |

**Tab B – Statement about cybersecurity topic unrelated to the Security Incidents alleged in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 39 | Ron Bell | 3/26/2015 | Yahoo's Website | ¶ 322 | At Yahoo, users always come first . . .<br><br>As we note in our transparency report, we've encrypted many of our most important products and services to protect against unauthorized access by governments or other actors. We recently rolled out an end-to-end (e2e) encryption extension for Yahoo Mail, now available on GitHub. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |
| 42 | Marissa Mayer | 7/22/2015 | Yahoo's First Quarter 2014 Earnings Call | ¶ 329 | we continue to protect our mail users with new investments in spam and phishing detection. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism |
| 44 | Daryl Low (Tech Yahoo, Architect) | 9/17/2015 | Yahoo's Website | ¶ 334 | At Yahoo, we're committed to protecting our users' security, and we're proud that our network supports HTTPS across the board . . .<br><br>Since we first began deploying encryption technologies across our network, we've worked with thousands of our partners across all of Yahoo's hundreds of global properties to make sure that any data that is running on our network is secure. This continues to be an area of focus for us, and we're in a unique position to move the needle by encouraging our broad array of partners to move to HTTPS. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |
| 45 | Marissa Mayer | 10/20/2015 | October 20, 2015 earnings call transcript | SAC ¶ 336 | Just last week, we launched the new Yahoo! Mail mobile application to an extremely positive reception. In addition to focusing on back end improvements to improve speed and performance, we also refreshed the design, making Mail more beautiful and intuitive.  We introduced multiple account support, making it easier for users to access their other e-mail accounts directly from Yahoo! Mail, and we took an industry- | Statement about cybersecurity topic unrelated to the Security Incidents |

**Tab B – Statement about cybersecurity topic unrelated to the Security Incidents alleged in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| | | | | | leading step towards a password-free future with the announcement of Yahoo! Account Key, which pushes notifications to your phone to provide a fast, convenient, and secure way to access your Yahoo! accounts without having to memorize a password. This also makes it significantly easier to protect our users' accounts going forward. | Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |
| 50 | Not Identified | 11/23/2015 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 346 | Yahoo does not rent, sell, or share personal information about you with other people or non-affiliated companies except to provide products or services you've requested, when we have your permission, or under the following circumstances:<br><br>• We provide the information to trusted partners who work on behalf of or with Yahoo under confidentiality agreements. These companies may use your personal information to help Yahoo communicate with you about offers from Yahoo and our marketing partners. However, these companies do not have any independent right to share this information.<br><br>• We have a parent's permission to share the information if the user is a child under age 13. See Children's Privacy & Family Accounts for more information about our privacy practices for children under 13.<br><br>• We respond to subpoenas, court orders, or legal process (such as law enforcement requests), or to establish or exercise our legal rights or defend against legal claims.<br><br>• We believe it is necessary to share information in order to investigate, prevent, or take action regarding illegal activities, suspected fraud, situations involving potential threats to the physical safety of any person, violations of Yahoo's terms of use, or as otherwise required by law.<br><br>We transfer information about you if Yahoo is acquired by or merged with another company. In this event, Yahoo will notify you before information about you is transferred and becomes subject to a different privacy policy. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

**Tab B – Statement about cybersecurity topic unrelated to the Security Incidents alleged in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 51 | Not Identified | 11/23/2015 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 347 | Protecting our systems and our users' information is paramount to ensuring Yahoo users enjoy a secure user experience and maintaining our users' trust. We have taken the following measures to protect your information:<br><br>Transport Layer Security (TLS).  We use TLS encryption when transmitting certain kinds of information, such as financial services information or payment information. An icon resembling a padlock is displayed in most browsers during TLS sessions.<br><br>Second Sign-in Verification.  You may turn on a setting that requires a second piece of information such as a code sent via SMS - in addition to your password - when signing in to your account from a device or location we don't recognize. (…).<br><br>On-Demand Passwords.  Yahoo also offers on-demand passwords. By linking your mobile device to your account, you enable Yahoo to provide you with an on-demand password sent to your mobile phone, so you don't have to remember passwords anymore. (…).<br><br>Secure Storage.  We deploy industry standard physical, technical, and procedural safeguards that comply with relevant regulations to protect your personal information.<br><br>Vendors and Partners.  To protect the security and privacy of your information, we may provide information to partners and vendors who work on our behalf or with us under confidentiality agreements. These companies do not have any independent right to use or share this information without your consent.<br><br>Access to Information.  We limit access to personal information about you to those employees who we reasonably believe need to come into contact with that information to provide products or services to you or in order to process this information for us.<br><br>Education and Training.  We have implemented a company-wide education and training program about security that is required of every Yahoo employee. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

13

**Tab B – Statement about cybersecurity topic unrelated to the Security Incidents alleged in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 54 | Binu Ramakrish-nan (Security Engineer, Yahoo Mail) | 3/22/2016 | Yahoo's Website | ¶ 354 | At Yahoo, our users send and receive billions of emails everyday. **We work to make Yahoo Mail** easy to use, personalized, and ***secure for our hundreds of millions of users around the world***. In line with our efforts to protect our users' data, our security team recently conducted a study to measure the deployment quality of SMTP STARTTLS deployments. We found that while the use of STARTTLS is common and widespread, the growth has slowed in recent years. Providers with good/valid certificates have better TLS settings compared to others, and we believe there is an important need to improve the quality of STARTTLS deployments to protect messages – and therefore, users – from active network attacks. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 58 | Not Identified | 8/30/2016 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 364 | As always, Yahoo is committed to gaining your trust . . . Yahoo takes your privacy seriously …<br><br>We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide products or services to you or in order to do their jobs.<br><br>We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

14

**Tab B – Statement about cybersecurity topic unrelated to the Security Incidents alleged in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 59 | Not Identified | 8/30/2016 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 365 | Yahoo does not rent, sell, or share personal information about you with other people or non-affiliated companies except to provide products or services you've requested, when we have your permission, or under the following circumstances:<br><br>• We provide the information to trusted partners who work on behalf of or with Yahoo under confidentiality agreements. These companies may use your personal information to help Yahoo communicate with you about offers from Yahoo and our marketing partners. However, these companies do not have any independent right to share this information.<br><br>• We have a parent's permission to share the information if the user is a child under age 13. See Children's Privacy & Family Accounts for more information about our privacy practices for children under 13.<br><br>• We respond to subpoenas, court orders, or legal process (such as law enforcement requests), or to establish or exercise our legal rights or defend against legal claims.<br><br>• We believe it is necessary to share information in order to investigate, prevent, or take action regarding illegal activities, suspected fraud, situations involving potential threats to the physical safety of any person, violations of Yahoo's terms of use, or as otherwise required by law.<br><br>We transfer information about you if Yahoo is acquired by or merged with another company. In this event, Yahoo will notify you before information about you is transferred and becomes subject to a different privacy policy. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

15

**Tab B – Statement about cybersecurity topic unrelated to the Security Incidents alleged in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 60 | Not Identified | 8/30/2016 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 366 | Protecting our systems and our users' information is paramount to ensuring Yahoo users enjoy a secure user experience and maintaining our users' trust. We have taken the following measures to protect your information:<br><br>Transport Layer Security (TLS).  We use TLS encryption when transmitting certain kinds of information, such as financial services information or payment information. An icon resembling a padlock is displayed in most browsers during TLS sessions.<br><br>Second Sign-in Verification.  You may turn on a setting that requires a second piece of information such as a code sent via SMS - in addition to your password - when signing in to your account from a device or location we don't recognize. (…)<br><br>On-Demand Passwords.  Yahoo also offers on-demand passwords. By linking your mobile device to your account, you enable Yahoo to provide you with an on-demand password sent to your mobile phone, so you don't have to remember passwords anymore. (…)<br><br>Secure Storage.  We deploy industry standard physical, technical, and procedural safeguards that comply with relevant regulations to protect your personal information.<br><br>Vendors and Partners.  To protect the security and privacy of your information, we may provide information to partners and vendors who work on our behalf or with us under confidentiality agreements. These companies do not have any independent right to use or share this information without your consent.<br><br>Access to Information.  We limit access to personal information about you to those employees who we reasonably believe need to come into contact with that information to provide products or services to you or in order to process this information for us.<br><br>Education and Training.  We have implemented a company-wide education and training program about security that is required of every Yahoo employee. (…)<br><br>Please note that no data transmission over the Internet or information storage technology can be guaranteed to be 100% secure. We continue to evaluate and implement enhancements in security technology and practices. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

16

Tab C

**Tab C – Statement about cybersecurity risks in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 2 | Yahoo; Marissa Mayer | 5/7/2013 | Risk Factor Section of Yahoo's First Quarter 2013 Form 10-Q | ¶ 246 | If our security measures are breached, our products and services may be perceived as not being secure, users and customers may curtail or stop using our products and services, and we may incur significant legal and financial exposure.<br><br>Our products and services involve the storage and transmission of Yahoo!'s users' and customers' personal and proprietary information in our facilities and on our equipment, networks and corporate systems. Security breaches expose us to a risk of loss of this information, litigation, remediation costs, increased costs for security measures, loss of revenue, damage to our reputation, and potential liability. Our user data and corporate systems and security measures have been and may in the future be breached due to the actions of outside parties (including cyber attacks), employee error, malfeasance, a combination of these, or otherwise, allowing an unauthorized party to obtain access to our data or our users' or customers' data. Additionally, outside parties may attempt to fraudulently induce employees, users, or customers to disclose sensitive information in order to gain access to our data or our users' or customers' data.<br><br>Any breach or unauthorized access could result in significant legal and financial exposure, increased remediation and other costs, damage to our reputation and a loss of confidence in the security of our products, services and networks that could potentially have an adverse effect on our business. Because the techniques used to obtain unauthorized access, disable or degrade service, or sabotage systems change frequently or may be designed to remain dormant until a predetermined event and often are not recognized until launched against a target, we may be unable to anticipate these techniques or implement adequate preventative measures. If an actual or perceived breach of our security occurs, the market perception of the effectiveness of our security measures could be harmed and we could lose users and customers. | Statement about cybersecurity risks |
| 3 | Yahoo; Marissa Mayer | 8/8/2013 | Risk Factor Section of Yahoo's Second Quarter 2013 Form 10-Q | ¶ 249 | (Same as Statement #2) | Statement about cybersecurity risks |

1

**Tab C – Statement about cybersecurity risks in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 6 | Yahoo; Marissa Mayer | 11/12/2013 | Risk Factor Section of Yahoo's Third Quarter 2013 Form 10-Q | ¶ 257 | (Same as Statement # 2) | Statement about cybersecurity risks |
| 11 | Yahoo; Marissa Mayer | 2/28/2014 | Risk Factor Section of Yahoo's Fiscal Year 2013 Form 10-K | ¶ 268 | If our security measures are breached, our products and services may be perceived as not being secure, users and customers may curtail or stop using our products and services, and we may incur significant legal and financial exposure.<br><br>Our products and services involve the storage and transmission of Yahoo's users' and customers' personal and proprietary information in our facilities and on our equipment, networks and corporate systems. Security breaches expose us to a risk of loss of this information, litigation, remediation costs, increased costs for security measures, loss of revenue, damage to our reputation, and potential liability. Security breaches or unauthorized access have resulted in and may in the future result in a combination of significant legal and financial exposure, increased remediation and other costs, damage to our reputation and a loss of confidence in the security of our products, services and networks that could have an adverse effect on our business. We take steps to prevent unauthorized access to our corporate systems, however, because the techniques used to obtain unauthorized access, disable or degrade service, or sabotage systems change frequently or may be designed to remain dormant until a triggering event, we may be unable to anticipate these techniques or implement adequate preventative measures. If an actual or perceived breach of our security occurs, the market perception of the effectiveness of our security measures could be harmed and we could lose users and customers. | Statement about cybersecurity risks |
| 17 | Yahoo; Marissa Mayer | 5/8/2014 | Risk Factor Section of Yahoo's First Quarter 2014 Form 10-Q | ¶ 281 | (Same as Statement # 11) | Statement about cybersecurity risks |
| 25 | Yahoo; Marissa Mayer | 8/7/2014 | Risk Factor Section of Yahoo's Second Quarter 2014 Form 10-Q | ¶ 294 | (Same as Statement No. 11) | Statement about cybersecurity risks |

sf-3873985

**Tab C – Statement about cybersecurity risks in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 33 | Yahoo; Marissa Mayer | 11/7/2014 | Risk Factor Section of Yahoo's Third Quarter 2014 Form 10-Q | ¶ 308 | (Same as Statement # 11) | Statement about cybersecurity risks |
| 35 | Yahoo; Marissa Mayer | 2/27/2015 | Risk Factor Section of Yahoo's Fiscal Year 2014 Form 10-K | ¶ 313 | If our security measures are breached, our products and services may be perceived as not being secure, users and customers may curtail or stop using our products and services, and we may incur significant legal and financial exposure. <br><br>Our products and services involve the storage and transmission of Yahoo's users' and customers' personal and proprietary information in our facilities and on our equipment, networks and corporate systems. Security breaches expose us to a risk of loss of this information, litigation, remediation costs, increased costs for security measures, loss of revenue, damage to our reputation, and potential liability. Outside parties may attempt to fraudulently induce employees, users, or customers to disclose sensitive information to gain access to our data or our users' or customers' data. In addition, hardware, software or applications we procure from third parties may contain defects in design or manufacture or other problems that could unexpectedly compromise network and data security. Security breaches or unauthorized access have resulted in and may in the future result in a combination of significant legal and financial exposure, increased remediation and other costs, damage to our reputation and a loss of confidence in the security of our products, services and networks that could have an adverse effect on our business. We take steps to prevent unauthorized access to our corporate systems, however, because the techniques used to obtain unauthorized access, disable or degrade service, or sabotage systems change frequently or may be designed to remain dormant until a triggering event, we may be unable to anticipate these techniques or implement adequate preventative measures. If an actual or perceived breach of our security occurs, the market perception of the effectiveness of our security measures could be harmed and we could lose users and customers. | Statement about cybersecurity risks |
| 41 | Yahoo; Marissa Mayer | 5/7/2015 | Risk Factor Section of Yahoo's First Quarter 2015 Form 10-Q | ¶ 326 | (Same as Statement #35) | Statement about cybersecurity risks |

sf-3873985

**Tab C – Statement about cybersecurity risks in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 43 | Yahoo; Marissa Mayer | 8/7/2015 | Risk Factor Section of Yahoo's Second Quarter 2015 Form 10-Q | ¶ 331 | (Same as Statement #35) | Statement about cybersecurity risks |
| 48 | Yahoo; Marissa Mayer | 11/5/2015 | Risk Factor Section of Yahoo's Third Quarter 2015 Form 10-Q | ¶ 342 | (Same as Statement # 35) | Statement about cybersecurity risks |

4

sf-3873985

**Tab C – Statement about cybersecurity risks in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 52 | Yahoo; Marissa Mayer | 2/29/2016 | Risk Factor Section of Yahoo's Fiscal Year 2014 Form 10-K | ¶ 349 | If our security measures are breached, our products and services may be perceived as not being secure, users and customers may curtail or stop using our products and services, and we may incur significant legal and financial exposure.<br><br>Our products and services involve the storage and transmission of Yahoo's users' and customers' personal and proprietary information in our facilities and on our equipment, networks and corporate systems. Security breaches expose us to a risk of loss of this information, litigation, remediation costs, increased costs for security measures, loss of revenue, damage to our reputation, and potential liability. Outside parties may attempt to fraudulently induce employees, users, or customers to disclose sensitive information to gain access to our data or our users' or customers' data. In addition, hardware, software or applications we procure from third parties may contain defects in design or manufacture or other problems that could unexpectedly compromise network and data security. Additionally, some third parties, such as our distribution partners, service providers and vendors, and app developers, may receive or store information provided by us or by our users through applications integrated with Yahoo. If these third parties fail to adopt or adhere to adequate data security practices, or in the event of a breach of their networks, our data or our users' data may be improperly accessed, used, or disclosed. Security breaches or unauthorized access have resulted in and may in the future result in a combination of significant legal and financial exposure, increased remediation and other costs, damage to our reputation and a loss of confidence in the security of our products, services and networks that could have an adverse effect on our business. We take steps to prevent unauthorized access to our corporate systems, however, because the techniques used to obtain unauthorized access, disable or degrade service, or sabotage systems change frequently or may be designed to remain dormant until a triggering event, we may be unable to anticipate these techniques or implement adequate preventative measures. If an actual or perceived breach of our security occurs, the market perception of the effectiveness of our security measures could be harmed and we could lose users and customers. | Statement about cybersecurity risks |
| 55 | Yahoo; Marissa Mayer | 5/10/2016 | Risk Factor Section of Yahoo's First Quarter 2016 Form 10-Q | ¶ 356 | (Same as Statement #51) | Statement about cybersecurity risks |

**Tab C – Statement about cybersecurity risks in Second Amended Class Action Complaint**
***In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)**

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 57 | Yahoo; Marissa Mayer | 8/8/2016 | Risk Factor Section of Yahoo's Second Quarter 2016 Form 10-Q | ¶ 361 | (Same as Statement #51) | Statement about cybersecurity risks |

sf-3873985

Tab D

**Tab D – Stock Purchase Agreement representations in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 56 | Yahoo; Marissa Mayer | 7/25/2016 | Stock Purchase Agreement between Yahoo and Verizon | ¶ 359 | [A]ny incidents of, or third party claims alleging, (i) Security Breaches, unauthorized access or unauthorized use of any of Seller's or the Business Subsidiaries' information technology systems or (ii) loss, theft, unauthorized access or acquisition, modification, disclosure, corruption, or other misuse of any Personal Data in Seller's or the Business Subsidiaries' possession, or other confidential data owned by Seller or the Business Subsidiaries (or provided to Seller or the Business Subsidiaries by their customers) in seller's or the Business Subsidiaries' possession, in each case (i) and (ii) that could reasonably be expected to have a Business Material Adverse Effect. Neither Seller nor the Business Subsidiaries have notified in writing, or to the Knowledge of Seller, been required by applicable Law or a Governmental Authority to notify in writing, any Person of any Security Breach. To the Knowledge of Seller, neither Seller nor the Business Subsidiaries have received any notice of any claims, investigations (including investigations by a Governmental Authority), or alleged violations of Laws with respect to Personal Data possessed by Seller or the Business Subsidiaries, in each case that could reasonably be expected to have a Business Material Adverse Effect. | Stock Purchase Agreement representations |
| 61 | Yahoo; Marissa Mayer | 9/9/2016 | Stock Purchase Agreement, as attached to Proxy Statement | ¶ 368 | [T]here have not been any incidents of, or third party claims alleging, (i) Security Breaches, unauthorized access or unauthorized use of any of Seller's or the Business Subsidiaries' information technology systems or (ii) loss, theft, unauthorized access or acquisition, modification, disclosure, corruption, or other misuse of any Personal Data in Seller's or the Business Subsidiaries' possession, or other confidential data owned by Seller or the Business Subsidiaries (or provided to Seller or the Business Subsidiaries by their customers) in Seller's or the Business Subsidiaries' possession, in each case (i) and (ii) that could reasonably be expected to have a Business Material Adverse Effect.  Neither Seller nor the Business Subsidiaries have notified in writing, or to the Knowledge of Seller, been required by applicable Law or a Governmental Authority to notify in writing, any Person of any Security Breach. To the Knowledge of Seller, neither Seller nor the Business Subsidiaries have received any notice of any claims, investigations (including investigations by a Governmental Authority), or alleged violations of Laws with respect to Personal Data possessed by Seller or the Business Subsidiaries, in each case that could reasonably be expected to have a Business Material Adverse Effect. | Stock Purchase Agreement representations |

sf-3873986

Tab E

**Tab E – Corporate optimism alleged in Second Amended Cross Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 1 | Not Identified | 4/30/2013 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 244 | Yahoo! takes your privacy seriously . . . We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide services to you or in order to do their jobs. We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |
| 4 | Ron Bell | 9/6/2013 | Yahoo's Website | ¶ 252 | At Yahoo, we take the privacy of our users seriously. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |

1

**Tab E – Corporate optimism alleged in Second Amended Cross Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 5 | Jeffrey Bonforte (SVP Commc'n Products) | 10/14/2013 | Yahoo's Website | ¶¶ 254-55 | At Yahoo, we take the security of our users very seriously. In a constantly changing digital environment, we recognize the need to continuously evaluate how to best protect your information.<br><br>Yahoo Mail users can already enable https [or Secure Sockets Layer (SSL)], a communications protocol that securely encrypts your information and messages as they move between your browser and Yahoo's servers. You'll find this option in your Yahoo Mail settings menu under the security tab. Electing this option enhances your privacy and security.<br><br>Starting January 8, 2014, we will make encrypted https connections standard for all Yahoo Mail users. Our teams are working hard to make the necessary changes to default https connections on Yahoo Mail, and we look forward to providing this extra layer of security for all our users.<br><br>Yahoo will continue to enhance our security technology, policies and practices to provide the best possible protections for our users. We invite you to check out our Yahoo Security Center to learn about other steps you can take to help protect yourself online.<br><br>UPDATE: In addition to making https a default feature by January 2014 for all Yahoo Mail users, we plan to implement 2048-bit encryption keys, which will provide our users with a further layer of security. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 7 | Marissa Mayer | 11/18/2013 | Yahoo's Website | ¶ 260 | We've worked hard over the years to earn our users' trust and we fight hard to preserve it . . .<br><br>There is nothing more important to us than protecting our users' privacy. To that end, we recently announced that we will make Yahoo Mail even more secure by introducing https (SSL - Secure Sockets Layer) encryption with a 2048-bit key across our network by January 8, 2014.<br><br>Today we are announcing that we will extend that effort across all Yahoo products. More specifically this means we will:<br><br>o Encrypt all information that moves between our data centers by the end of Q1 2014;<br><br>o Offer users an option to encrypt all data flow to/from Yahoo by the end of Q1 2014;<br><br>o Work closely with our international Mail partners to ensure that Yahoo cobranded mail accounts are https-enabled.<br><br>As we have said before, we will continue to evaluate how we can protect our users' privacy and their data. We appreciate, and certainly do not take for granted, the trust our users place in us. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Vague<br><br>Aspirational |

**Tab E – Corporate optimism alleged in Second Amended Cross Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 8 | Marissa Mayer | 11/18/2013 | Tumblr Post / Twitter Post | ¶ 262 | Yahoo's commitment to securing and encrypting (…) users' data. | Statement of policy and commitment<br><br>Corporate optimism |
| 9 | Jeffrey Bonforte | 1/7/2014 | Yahoo's Website | ¶ 264 | Yahoo is fully committed to keeping our users safe and secure online. As we promised back in October, we are now automatically encrypting all connections between our users and Yahoo Mail. Anytime you use Yahoo Mail - whether it's on the web, mobile web, mobile apps, or via IMAP, POP or SMTP- it is 100% encrypted by default and protected with 2,048 bit certificates. This encryption extends to your emails, attachments, contacts, as well as Calendar and Messenger in Mail.<br><br>Security is a key focus for us and we'll continue to enhance our security technology and policies so we can provide a safe and secure experience for our users. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 10 | Marissa Mayer | 1/28/2014 | Yahoo's Fourth Quarter 2013 Earnings Call | ¶ 266 | in the beginning of January, Yahoo! Mail turned on SSL secure protocol for 100% of users. And the SSL protocol applies to ads as well, effectively making us the largest secure publisher on the web utilizing display advertising. | Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism |
| 14 | Alex Stamos | 4/2/2014 | Yahoo's Website | ¶ 275 | Hundreds of Yahoos have been working around the clock over the last several months to provide a more secure experience for our users and we want to do even more moving forward. Our goal is to encrypt our entire platform for all users at all time, by default.<br><br>One of our biggest areas of focus in the coming months is to work with and encourage thousands of our partners across all of Yahoo's hundreds of global properties to make sure that any data that is running on our network is secure. Our broader mission is to not only make Yahoo secure, but improve the security of the overall web ecosystem.<br><br>In addition to moving all of our properties to encryption by default, we will be implementing additional security measures such as HSTS, Perfect Forward Secrecy and Certificate Transparency over the coming months. This isn't a project where we'll ever check a box and be "finished." Our fight to protect our users and their data is an ongoing and critical effort. We will continue to work hard to deploy the best possible technology to combat attacks and surveillance that violate our users' privacy. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

**Tab E – Corporate optimism alleged in Second Amended Cross Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 15 | Jeffrey Bonforte | 4/11/2014 | Yahoo's Website | ¶ 277 | The world has changed. So while email is an essential tool for business and personal life, it is also the focus for some of those who endeavor to do us harm. The new normal across the web can include massive attempts at account hacking, email spoofing (forging sender identity) and phishing attacks (tricking a user to give up account credentials).<br><br>The doors to your inbox need another lock.<br><br>Because of the rise of spoofing and phishing attacks, the industry saw a need over two years ago to require emails to be sent more securely and formed an organization, including Yahoo, Google, Aol, Microsoft, LinkedIn, and Facebook, to work out a solution. The organization designed and built something called DMARC, or Domain- based Message Authentication, Reporting and Conformance. Today, 80% of US email user accounts and over 2B accounts globally can be protected by the DMARC standard.<br><br>On Friday afternoon last week, Yahoo made a simple change to its DMARC policy from "report" to "reject". In other words, we requested that all other mail services reject emails claiming to come from a Yahoo user, but not signed by Yahoo.<br><br>Yahoo is the first major email provider in the world to adopt this aggressive level of DMARC policy on behalf of our users.<br><br>And overnight, the bad guys who have used email spoofing to forge emails and launch phishing attempts pretending to come from a Yahoo Mail account were nearly stopped in their tracks . . .<br><br>With stricter DMARC policies, users are safer, and the bad guys will be in a tough spot. More importantly, verified  senders will unlock a massive wave  of  innovation and advancement for all our inboxes. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

**Tab E – Corporate optimism alleged in Second Amended Cross Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 18 | Alex Stamos | 5/15/2014 | Yahoo's Website | ¶ 284 | The Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations hosted a hearing earlier today to examine consumer security and data privacy in the online advertising industry. I testified along with representatives from Google and the Online Trust Alliance. ***I focused on Yahoo's dedication to protecting our users and you can download my written testimony here*** (scroll down to "Panel One").<br><br>This hearing gave us the opportunity to discuss the ***user-first approach to security we take at Yahoo. We build and maintain user trust by providing secure product experiences for all of our users across the globe. Because we never take the relationship we've cultivated with our users for granted, 800 million people each month trust us to provide them with Internet services across mobile and web.***<br><br>***I outlined specific ways we protect our users, including: our focus on security in the advertising pipeline; our leadership in the fight on email spam; the bug bounty program we operate; and our efforts to fully encrypt 100 percent of our network traffic.***<br><br>Achieving security online is not an end state; it's a constantly evolving ***challenge*** that ***we tackle head on***. At Yahoo, we know that our users rely on us to help protect their information for them. We also see security as a partnership - we want to educate our users to be mindful of their own security habits, and we provide intuitive, user-friendly tools and security resources to help them do so. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational |
| 19 | Alex Stamos | 5/15/2014 | Written Testimony Before the Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations | ¶ 285 | One reason I joined Yahoo is that from the top down, the company is devoted to protecting users. Building and maintaining trust through secure products is a critical focus for us, and by default all of our products should be secure for all of our users across the globe.<br><br>Achieving security online is not an end state; it's a constantly evolving challenge that we tackle head on. At Yahoo, we know that our users rely on us to protect their information. We also see security as a partnership; we want to educate our users to be mindful of their own security habits, and we provide intuitive, user-friendly tools and security resources to help them do so.<br><br>Malware is an important issue that is a top priority for Yahoo. While distribution of malware through advertising is one part of the equation, it's important to address the entire malware ecosystem and fight it at each phase of its lifecycle. It is also important to address security more broadly across the Internet.<br><br>I outline in my testimony below several specific ways Yahoo is fighting criminals and protecting our users, including: focusing on security in the advertising pipeline and sharing threats; leading the fight on email spam; operating a bug bounty program; and working to fully encrypt 100 percent of Yahoo's network traffic. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational |

5

**Tab E – Corporate optimism alleged in Second Amended Cross Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 22 | Alex Stamos | 5/15/2014 | Written Testimony Before the Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations | ¶ 288 | Yahoo invests heavily to ensure the security of our users and their data across all of our products. In January, we made encrypted browsing the default for Yahoo Mail. And as of March of this year, domestic and international traffic moving between Yahoo's data centers has been fully encrypted. | Statement of policy and commitment<br><br>Corporate optimism |
| 23 | Ron Bell | 6/5/2014 | Yahoo's Website | ¶ 290 | Here's a look at how we've had our users' back when it comes to security and transparency:…<br><br>Encryption: In November 2013, we committed to introducing HTTPS (SSL – Secure Sockets Layer) encryption with 2048-bit keys across our network. We've made significant progress toward this goal, including:<br><br>encrypting all data moving between our data centers;<br><br>making browsing via Yahoo Mail HTTPS by default;<br><br>ensuring that the Yahoo Homepage and all search queries run on the Yahoo Homepage and most Yahoo properties have HTTPS by default;<br><br>implementing the latest in security best-practices, including supporting TLS 1.2, Perfect Forward Secrecy, and a 2048-bit RSA key for many of our global properties such as Homepage, Mail and Digital Magazines;<br><br>empowering users to initiate an encrypted session for Yahoo News, Yahoo Sports, Yahoo Finance, and Good Morning America on Yahoo (gma.yahoo.com) by typing "https" before the site URL in their web browser;<br><br>preparing to deploy a new, encrypted, version of Yahoo Messenger in coming months;<br><br>work with our thousands of partners to make sure that data running on our network is secure. | Corporate optimism<br><br>Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

**Tab E – Corporate optimism alleged in Second Amended Cross Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 28 | Ron Bell | 9/11/2014 | Yahoo's Website | ¶ 300 | Users come first at Yahoo . . . We are also committed to protecting users' data. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |
| 29 | Not Identified | 9/25/2014 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 302 | Yahoo! takes your privacy seriously . . .<br><br>We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide products or services to you or in order to do their jobs.<br><br>We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |
| 37 | Alex Stamos | 3/15/2015 | Yahoo's Website | ¶ 318 | At Yahoo, we're committed to protecting our users' security. That's why I'm so proud to share some updates on our latest security innovation: an end-to-end (e2e) encryption extension for Yahoo Mail.<br><br>Just a few years ago, e2e encryption was not widely discussed, nor widely understood. Today, our users are much more conscious of the need to stay secure online. There is a wide spectrum of use for e2e encryption, ranging from the straightforward (sharing tax forms with an accountant), to the potentially life-threatening (emailing in a country that does not respect freedom of expression). Wherever you land on the spectrum, we've heard you loud and clear: We're building the best products to ensure a more secure user experience and overall digital ecosystem. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |

**Tab E – Corporate optimism alleged in Second Amended Cross Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 38 | Not Identified | 3/26/2015 | Yahoo's Website | ¶ 320 | Our Users First Approach in Action<br><br>Protecting Users . . .<br><br>We've encrypted many of our most important products and services to protect against snooping by governments or other actors. This includes:<br><br>Encryption of the traffic moving between Yahoo data centers;<br><br>Making browsing over HTTPS the default on Yahoo Mail and Yahoo Homepage;<br><br>Implementing the latest in security best-practices, including supporting TLS 1.2, Perfect Forward Secrecy and a 2048-bit RSA key for many of our global properties such as Homepage, Mail, and Digital Magazines; and<br><br>We've also rolled out an end-to-end (e2e) encryption extension for Yahoo Mail, now available on GitHub. We are committed to the security of this solution and oppose mandates to deliberately weaken it or any other cryptographic system.<br><br>We are committed to notifying users when we strongly suspect they may have been the target of a state-sponsored attack. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |
| 42 | Marissa Mayer | 7/22/2015 | Yahoo's First Quarter 2014 Earnings Call | ¶ 329 | we continue to protect our mail users with new investments in spam and phishing detection. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism |

sf-3873987

**Tab E – Corporate optimism alleged in Second Amended Cross Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 44 | Daryl Low (Tech Yahoo, Architect) | 9/17/2015 | Yahoo's Website | ¶ 334 | At Yahoo, we're committed to protecting our users' security, and we're proud that our network supports HTTPS across the board . . .<br><br>Since we first began deploying encryption technologies across our network, we've worked with thousands of our partners across all of Yahoo's hundreds of global properties to make sure that any data that is running on our network is secure. This continues to be an area of focus for us, and we're in a unique position to move the needle by encouraging our broad array of partners to move to HTTPS. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |
| 45 | Marissa Mayer | 10/20/2015 | October 20, 2015 earnings call transcript | SAC ¶ 336 | Just last week, we launched the new Yahoo! Mail mobile application to an extremely positive reception. In addition to focusing on back end improvements to improve speed and performance, we also refreshed the design, making Mail more beautiful and intuitive. We introduced multiple account support, making it easier for users to access their other e-mail accounts directly from Yahoo! Mail, and we took an industry-leading step towards a password-free future with the announcement of Yahoo! Account Key, which pushes notifications to your phone to provide a fast, convenient, and secure way to access your Yahoo! accounts without having to memorize a password. This also makes it significantly easier to protect our users' accounts going forward. | Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |
| 46 | Not Identified | 10/26/2015 | Press Release | ¶¶ 338-39 | Yahoo! Inc. (NASDAQ:YHOO) announced today that Bob Lord will join as the Company's Chief Information Security Officer (CISO) . . . Yahoo is committed to protecting their users' security and maintaining their users' trust. Yahoo offers users encrypted products, provides an end-to-end encryption plugin on GitHub for Yahoo Mail, offers two-factor authentication, and recently launched Yahoo Account Key, which allows users a fast and secure way to access their Yahoo accounts."<br><br>\*\*\*<br><br>" Lord will lead Yahoo's security team -- known as the Paranoids -- in offensive and defensive protection of the Company's more than one billion users around the world, and for Yahoo's employees globally. Lord will work closely across all of the Company's teams and collaboratively within the industry to ensure that Yahoo continues to provide the highest level of security possible to their users. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational |

9

**Tab E – Corporate optimism alleged in Second Amended Cross Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 47 | Marissa Mayer | 10/26/2015 | Twitter | ¶ 340 | Tweet linking to 10/26/2015 press release (Statement No. 45) | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational |
| 49 | Not Identified | 11/23/2015 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 345 | As always, Yahoo is committed to gaining your trust. Yahoo takes your privacy seriously . . .  We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide product or services to you or in order to do their jobs.<br><br>We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 53 | Ron Bell | 3/3/2016 | Yahoo's Website | ¶ 352 | [m]ore than 1 billion users entrust their personal information to Yahoo. [The company has] built these relationships over more than 20 years in the business. . . . *the security of [Yahoo] users' information is of paramount importance* to them and *to [the] company*. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Vague |

10

Tab F

**Tab F – Vague allegations in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 4 | Ron Bell | 9/6/2013 | Yahoo's Website | ¶ 252 | At Yahoo, we take the privacy of our users seriously. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |
| 7 | Marissa Mayer | 11/18/2013 | Yahoo's Website | ¶ 260 | We've worked hard over the years to earn our users' trust and we fight hard to preserve it . . .<br><br>There is nothing more important to us than protecting our users' privacy. To that end, we recently announced that we will make Yahoo Mail even more secure by introducing https (SSL - Secure Sockets Layer) encryption with a 2048-bit key across our network by January 8, 2014.<br><br>Today we are announcing that we will extend that effort across all Yahoo products. More specifically this means we will:<br><br>o Encrypt all information that moves between our data centers by the end of Q1 2014;<br><br>o Offer users an option to encrypt all data flow to/from Yahoo by the end of Q1 2014;<br><br>o Work closely with our international Mail partners to ensure that Yahoo cobranded mail accounts are https-enabled.<br><br>As we have said before, we will continue to evaluate how we can protect our users' privacy and their data. We appreciate, and certainly do not take for granted, the trust our users place in us. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Vague<br><br>Aspirational |
| 12 | Ron Bell | 3/14/2014 | Silicon Valley Business Journal | ¶ 271 | I have a real sense, and everyone in the legal department thinks that our main job is to protect our users. We have to stand up for them, because if we don't, nobody else is in a position to do that. | Vague<br><br>Aspirational |

**Tab F – Vague allegations in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 15 | Jeffrey Bonforte | 4/11/2014 | Yahoo's Website | ¶ 277 | The world has changed. So while email is an essential tool for business and personal life, it is also the focus for some of those who endeavor to do us harm. The new normal across the web can include massive attempts at account hacking, email spoofing (forging sender identity) and phishing attacks (tricking a user to give up account credentials).<br><br>The doors to your inbox need another lock.<br><br>Because of the rise of spoofing and phishing attacks, the industry saw a need over two years ago to require emails to be sent more securely and formed an organization, including Yahoo, Google, Aol, Microsoft, LinkedIn, and Facebook, to work out a solution. The organization designed and built something called DMARC, or Domain- based Message Authentication, Reporting and Conformance. Today, 80% of US email user accounts and over 2B accounts globally can be protected by the DMARC standard.<br><br>On Friday afternoon last week, Yahoo made a simple change to its DMARC policy from "report" to "reject". In other words, we requested that all other mail services reject emails claiming to come from a Yahoo user, but not signed by Yahoo.<br><br>Yahoo is the first major email provider in the world to adopt this aggressive level of DMARC policy on behalf of our users.<br><br>And overnight, the bad guys who have used email spoofing to forge emails and launch phishing attempts pretending to come from a Yahoo Mail account were nearly stopped in their tracks . . .<br><br>With stricter DMARC policies, users are safer, and the bad guys will be in a tough spot. More importantly, verified  senders will unlock a massive wave  of  innovation and advancement for all our inboxes. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 24 | Alex Stamos | 7/25/2014 | Yahoo's Website | ¶ 292 | The security of our users is a huge focus for us at Yahoo. We're deploying encryption technologies across our platform, encouraging our partners to ensure that any data running on our network is secure, and improving the security of the overall web ecosystem. | Statement of policy and commitment<br><br>Vague |

2

**Tab F – Vague allegations in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 28 | Ron Bell | 9/11/2014 | Yahoo's Website | ¶ 300 | Users come first at Yahoo . . . We are also committed to protecting users' data. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |
| 32 | Alex Stamos | 10/6/2014 | Yahoo's Website | ¶ 306 | [the company] remains committed to providing the most secure experience possible for [its] users worldwide. | Statement of policy and commitment<br><br>Vague<br><br>Aspirational |
| 34 | Lovlesh Chhabra (Product Manager) | 2/9/2015 | Yahoo's Website | ¶ 311 | At Yahoo, our users' security is paramount, and we continue to update our policies and practices to keep our users' accounts and data secure. While developers and partners using Yahoo APIs are currently able to use basic authentication protocols and/or 'plain text' usernames and passwords to authenticate their users, beginning May 30, 2015, all third-party applications will need to move to OAuth-based authentication. The good news is that Yahoo APIs already support OAuth-based authentication. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

3

**Tab F – Vague allegations in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 36 | Marissa Mayer | 3/6/2015 | Panel at World Economic Forum | ¶ 316 | Q: Given Snowden and also the counterterrorism problem at the moment, how much has that raised much more questioning about your storage of say emails, in other words, how would you say Yahoo now stands on what we might call the trust index…? <br><br> Mayer: . . . [T]he first thing that happened when [] we heard about Snowden's allegations is we changed the way that we store data, we changed the way that we communicate data, we went to entirely secure connections on all of the, Yahoo's major properties https, we changed the way we did encryption between the data centers to basically get a more secure environment for our end users because we realized that's what they wanted. So we changed all of those things in response to those allegations. <br><br> Q: And what was the impact on trust? <br><br> Mayer: We didn't have a measurement necessarily before, but the measurement afterwards shows that people's trust and their confidence in the service has rebounded as a result of it they understand that now that we're using more secure protocols to communicate and to transfer their data. <br><br> * * * <br><br> I would just make the observation that protection and trust really come as a function of security and privacy, but there is a tension between those two. <br><br> * * * <br><br> Mayer: …whether or not they're coming through the official system to get data, they are in fact getting data and so we can do what we can do in order to protect our users, which is usually through encryption methods and the like . . . . | Statement of policy and commitment <br><br> Statement about cybersecurity topic unrelated to the Security Incidents <br><br> Vague |
| 39 | Ron Bell | 3/26/2015 | Yahoo's Website | ¶ 322 | At Yahoo, users always come first . . . <br><br> As we note in our transparency report, we've encrypted many of our most important products and services to protect against unauthorized access by governments or other actors. We recently rolled out an end-to-end (e2e) encryption extension for Yahoo Mail, now available on GitHub. | Statement of policy and commitment <br><br> Statement about cybersecurity topic unrelated to the Security Incidents <br><br> Vague <br><br> Statement not made in connection with purchase or sale of securities |

4

**Tab F – Vague allegations in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 40 | Sean Zadig (Senior Manager, Yahoo E-Crime Investg'ns | 5/4/2015 | Yahoo's Website | ¶ 324 | Good governance and Users First: We adhere to the laws of the countries in which we operate, our Terms of Service, and our Privacy Policy. We encrypt our products . . . | Statement of policy and commitment<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |
| 53 | Ron Bell | 3/3/2016 | Yahoo's Website | ¶ 352 | [m]ore than 1 billion users entrust their personal information to Yahoo. [The company has] built these relationships over more than 20 years in the business. . . ***the security of [Yahoo] users' information is of paramount importance*** to them and ***to [the] company***. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Vague |
| 58 | Not Identified | 8/30/2016 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 364 | As always, Yahoo is committed to gaining your trust . . . Yahoo takes your privacy seriously …<br><br>We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide products or services to you or in order to do their jobs.<br><br>We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

5

Tab G

**Tab G – Aspirational allegations in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 5 | Jeffrey Bonforte (SVP Commc'n Products) | 10/14/2013 | Yahoo's Website | ¶¶ 254-55 | At Yahoo, we take the security of our users very seriously. In a constantly changing digital environment, we recognize the need to continuously evaluate how to best protect your information.<br><br>Yahoo Mail users can already enable https [or Secure Sockets Layer (SSL)], a communications protocol that securely encrypts your information and messages as they move between your browser and Yahoo's servers. You'll find this option in your Yahoo Mail settings menu under the security tab. Electing this option enhances your privacy and security.<br><br>Starting January 8, 2014, we will make encrypted https connections standard for all Yahoo Mail users. Our teams are working hard to make the necessary changes to default https connections on Yahoo Mail, and we look forward to providing this extra layer of security for all our users.<br><br>Yahoo will continue to enhance our security technology, policies and practices to provide the best possible protections for our users. We invite you to check out our Yahoo Security Center to learn about other steps you can take to help protect yourself online.<br><br>UPDATE: In addition to making https a default feature by January 2014 for all Yahoo Mail users, we plan to implement 2048-bit encryption keys, which will provide our users with a further layer of security. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 7 | Marissa Mayer | 11/18/2013 | Yahoo's Website | ¶ 260 | We've worked hard over the years to earn our users' trust and we fight hard to preserve it . . .<br><br>There is nothing more important to us than protecting our users' privacy. To that end, we recently announced that we will make Yahoo Mail even more secure by introducing https (SSL - Secure Sockets Layer) encryption with a 2048-bit key across our network by January 8, 2014.<br><br>Today we are announcing that we will extend that effort across all Yahoo products. More specifically this means we will:<br><br>o Encrypt all information that moves between our data centers by the end of Q1 2014;<br><br>o Offer users an option to encrypt all data flow to/from Yahoo by the end of Q1 2014;<br><br>o Work closely with our international Mail partners to ensure that Yahoo cobranded mail accounts are https-enabled.<br><br>As we have said before, we will continue to evaluate how we can protect our users' privacy and their data. We appreciate, and certainly do not take for granted, the trust our users place in us. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Vague<br><br>Aspirational |

1

**Tab G – Aspirational allegations in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 9 | Jeffrey Bonforte | 1/7/2014 | Yahoo's Website | ¶ 264 | Yahoo is fully committed to keeping our users safe and secure online. As we promised back in October, we are now automatically encrypting all connections between our users and Yahoo Mail. Anytime you use Yahoo Mail - whether it's on the web, mobile web, mobile apps, or via IMAP, POP or SMTP- it is 100% encrypted by default and protected with 2,048 bit certificates. This encryption extends to your emails, attachments, contacts, as well as Calendar and Messenger in Mail.<br><br>Security is a key focus for us and we'll continue to enhance our security technology and policies so we can provide a safe and secure experience for our users. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 12 | Ron Bell | 3/14/2014 | Silicon Valley Business Journal | ¶ 271 | I have a real sense, and everyone in the legal department thinks that our main job is to protect our users. We have to stand up for them, because if we don't, nobody else is in a position to do that. | Vague<br><br>Aspirational |
| 14 | Alex Stamos | 4/2/2014 | Yahoo's Website | ¶ 275 | Hundreds of Yahoos have been working around the clock over the last several months to provide a more secure experience for our users and we want to do even more moving forward. Our goal is to encrypt our entire platform for all users at all time, by default.<br><br>One of our biggest areas of focus in the coming months is to work with and encourage thousands of our partners across all of Yahoo's hundreds of global properties to make sure that any data that is running on our network is secure. Our broader mission is to not only make Yahoo secure, but improve the security of the overall web ecosystem.<br><br>In addition to moving all of our properties to encryption by default, we will be implementing additional security measures such as HSTS, Perfect Forward Secrecy and Certificate Transparency over the coming months. This isn't a project where we'll ever check a box and be "finished." Our fight to protect our users and their data is an ongoing and critical effort. We will continue to work hard to deploy the best possible technology to combat attacks and surveillance that violate our users' privacy. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

2

sf-3873989

**Tab G – Aspirational allegations in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 15 | Jeffrey Bonforte | 4/11/2014 | Yahoo's Website | ¶ 189277 | The world has changed. So while email is an essential tool for business and personal life, it is also the focus for some of those who endeavor to do us harm. The new normal across the web can include massive attempts at account hacking, email spoofing (forging sender identity) and phishing attacks (tricking a user to give up account credentials).<br><br>The doors to your inbox need another lock.<br><br>Because of the rise of spoofing and phishing attacks, the industry saw a need over two years ago to require emails to be sent more securely and formed an organization, including Yahoo, Google, Aol, Microsoft, LinkedIn, and Facebook, to work out a solution. The organization designed and built something called DMARC, or Domain- based Message Authentication, Reporting and Conformance. Today, 80% of US email user accounts and over 2B accounts globally can be protected by the DMARC standard.<br><br>On Friday afternoon last week, Yahoo made a simple change to its DMARC policy from "report" to "reject". In other words, we requested that all other mail services reject emails claiming to come from a Yahoo user, but not signed by Yahoo.<br><br>Yahoo is the first major email provider in the world to adopt this aggressive level of DMARC policy on behalf of our users.<br><br>And overnight, the bad guys who have used email spoofing to forge emails and launch phishing attempts pretending to come from a Yahoo Mail account were nearly stopped in their tracks . . .<br><br>With stricter DMARC policies, users are safer, and the bad guys will be in a tough spot. More importantly, verified senders will unlock a massive wave  of  innovation and advancement for all our inboxes. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 16 | Marissa Mayer | 4/15/2014 | Yahoo's First Quarter 2014 Earnings Call | ¶ 279 | Alex Stamos joined Yahoo! as VP of Information Security. Alex brings vast information security experience to Yahoo! and will be on the front line of continuing to ensure that our products are as secure as possible. He will be furthering our significant security efforts to date, especially around enabling SSL as a preferred option across our offerings. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational |

**Tab G – Aspirational allegations in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 18 | Alex Stamos | 5/15/2014 | Yahoo's Website | ¶ 284 | The Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations hosted a hearing earlier today to examine consumer security and data privacy in the online advertising industry. I testified along with representatives from Google and the Online Trust Alliance. *I focused on Yahoo's dedication to protecting our users and you can download my written testimony here* (scroll down to "Panel One").<br><br>This hearing gave us the opportunity to discuss the *user-first approach to security we take at Yahoo. We build and maintain user trust by providing secure product experiences for all of our users across the globe. Because we never take the relationship we've cultivated with our users for granted, 800 million people each month trust us to provide them with Internet services across mobile and web.*<br><br>*I outlined specific ways we protect our users, including: our focus on security in the advertising pipeline; our leadership in the fight on email spam; the bug bounty program we operate; and our efforts to fully encrypt 100 percent of our network traffic.*<br><br>Achieving security online is not an end state; it's a constantly evolving *challenge* that *we tackle head on*. At Yahoo, we know that our users rely on us to help protect their information for them. We also see security as a partnership - we want to educate our users to be mindful of their own security habits, and we provide intuitive, user-friendly tools and security resources to help them do so. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational |
| 19 | Alex Stamos | 5/15/2014 | Written Testimony Before the Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations | ¶ 285 | One reason I joined Yahoo is that from the top down, the company is devoted to protecting users. Building and maintaining trust through secure products is a critical focus for us, and by default all of our products should be secure for all of our users across the globe.<br><br>Achieving security online is not an end state; it's a constantly evolving challenge that we tackle head on. At Yahoo, we know that our users rely on us to protect their information. We also see security as a partnership; we want to educate our users to be mindful of their own security habits, and we provide intuitive, user-friendly tools and security resources to help them do so.<br><br>Malware is an important issue that is a top priority for Yahoo. While distribution of malware through advertising is one part of the equation, it's important to address the entire malware ecosystem and fight it at each phase of its lifecycle. It is also important to address security more broadly across the Internet.<br><br>I outline in my testimony below several specific ways Yahoo is fighting criminals and protecting our users, including: focusing on security in the advertising pipeline and sharing threats; leading the fight on email spam; operating a bug bounty program; and working to fully encrypt 100 percent of Yahoo's network traffic. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational |

sf-3873989

**Tab G – Aspirational allegations in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 20 | Alex Stamos | 5/15/2014 | Written Testimony Before the Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations | ¶ 286 | We successfully block the vast majority of malicious or deceptive advertisements with which bad actors attack our network, and we always strive to defeat those who would compromise our customers' security. This means we regularly improve our systems, including continuously diversifying the set of technologies and testing systems to better emulate different user behaviors. Every ad running on Yahoo's sites or on our ad network is inspected using this system, both when they are created and continuously afterward.<br><br>Yahoo also strives to keep deceptive advertisements from ever reaching users. For example, our systems prohibit advertisements that look like operating system messages, because such ads often tout false offers or try to trick users into downloading and installing malicious or unnecessary software. Preventing deceptive advertising once required extensive human intervention, which meant slower response times and inconsistent enforcement. Although no system is perfect, we now use sophisticated machine learning and image recognition algorithms to catch deceptive advertisements.<br><br>This lets us train our systems about the characteristics of deceptive creatives, advertisers and landing sites so we detect and respond to them immediately. We are also the driving force behind the SafeFrame standard. The SafeFrame mechanism allows ads to properly display on a web page without exposing a user's private information to the advertiser or network. Thanks to widespread adoption, SafeFrame enhances user privacy and security not only in the thriving marketplace of thousands of publishers on Yahoo, but around the Internet. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational |

**Tab G – Aspirational allegations in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 21 | Alex Stamos | 5/15/2014 | Written Testimony Before the Senate Homeland Security and Government Affairs Permanent Subcommittee on Investigations | ¶ 287 | While preventing the placement of malicious advertisements is essential, it is only one part of a larger battle. We also fight the rest of the malware lifecycle by improving ways to validate the authenticity of email and by reducing financial incentives to spread malware. Spam is one of the most effective ways malicious actors make money, and Yahoo is leading the fight to eradicate that source of income. For example, one way spammers act is through "email spoofing". The original Internet mail standards did not require that a sender use an accurate "From:" line in an email. Spammers exploit this to send billions of messages a day that feign to be from friends, family members or business associates. These emails are much more likely to bypass spam filters, as they appear to be from trusted correspondents. Spoofed emails can also be used to trick users into giving up usernames and passwords, a technique known generally as "phishing".<br><br>Yahoo is helping the Internet industry tackle these issues. Yahoo was the original author of DomainKeys Identified Mail or DKIM, a mechanism that lets mail recipients cryptographically verify the real origin of email. Yahoo freely contributed the intellectual property behind DKIM to the world, and now the standard protects billions of emails between thousands of domains. Building upon the success of DKIM, Yahoo led a coalition of Internet companies, financial institutions and anti-spam groups in creating the Domain-based Message Authentication, Reporting and Conformance or DMARC Standard . . . DMARC provides domains a way to tell the rest of the Internet what security mechanisms to expect on email they receive and what actions the sender would like to be taken on spoofed messages.<br><br>In April of this year, Yahoo became the first major email provider to publish a strict DMARC reject policy. In essence, we asked the rest of the Internet to drop messages that inaccurately claim to be from yahoo.com users. Since Yahoo made this change another major provider has enabled DMARC reject. We hope that every major email provider will follow our lead and implement this common sense protection against spoofed email. DMARC has reduced spam purported to come from yahoo.com accounts by over 90%. If used broadly, it would target spammers' financial incentives with crippling effectiveness. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational |

**Tab G – Aspirational allegations in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 23 | Ron Bell | 6/5/2014 | Yahoo's Website | ¶ 290 | Here's a look at how we've had our users' back when it comes to security and transparency:…<br><br>Encryption: In November 2013, we committed to introducing HTTPS (SSL – Secure Sockets Layer) encryption with 2048-bit keys across our network. We've made significant progress toward this goal, including:<br><br>encrypting all data moving between our data centers;<br><br>making browsing via Yahoo Mail HTTPS by default;<br><br>ensuring that the Yahoo Homepage and all search queries run on the Yahoo Homepage and most Yahoo properties have HTTPS by default;<br><br>implementing the latest in security best-practices, including supporting TLS 1.2, Perfect Forward Secrecy, and a 2048-bit RSA key for many of our global properties such as Homepage, Mail and Digital Magazines;<br><br>empowering users to initiate an encrypted session for Yahoo News, Yahoo Sports, Yahoo Finance, and Good Morning America on Yahoo (gma.yahoo.com) by typing "https" before the site URL in their web browser;<br><br>preparing to deploy a new, encrypted, version of Yahoo Messenger in coming months;<br><br>work with our thousands of partners to make sure that data running on our network is secure. | Corporate optimism<br><br>Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 26 | Alex Stamos | 8/7/2014 | Presentation at Black Hat USA 2014 Conference | ¶ 297 | Yahoo pointed out how the Company combats security bugs:<br><br>• Detailed descriptions and mitigation instructions<br><br>• Accurate prioritization<br><br>• Consistent follow-up and real-time reporting<br><br>• Executive visibility<br><br>• Convincing company that you are a madman | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

7

sf-3873989

**Tab G – Aspirational allegations in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 31 | Not Identified | 9/25/2014 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 304 | Updated to include data collection practices-Data Storage and Anonymization link:<br><br>In addition to the other purposes for which we collect information, other types of log data (ie not relating to search) (such as ad views, ad clicks, page views and page clicks) are retained for a longer period in order to power innovative product development, provide personalized and customized services, and better able our security systems to detect and defend against fraudulent activity.<br><br>Q: What is Yahoo's updated user log data retention policy?<br><br>A: Yahoo's new policy will be able to de-identify search log data within 18 months of collection with limited exceptions to meet legal obligations. For other, non-search log data we collect, that data will be retained for a longer period in order to power innovative product development, provide personalized experiences, and better enable our security systems to detect and defend against fraudulent activity. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 32 | Alex Stamos | 10/6/2014 | Yahoo's Website | ¶ 306 | [the company] remains committed to providing the most secure experience possible for [its] users worldwide. | Statement of policy and commitment<br><br>Vague<br><br>Aspirational |
| 34 | Lovlesh Chhabra (Product Manager) | 2/9/2015 | Yahoo's Website | ¶ 311 | At Yahoo, our users' security is paramount, and we continue to update our policies and practices to keep our users' accounts and data secure. While developers and partners using Yahoo APIs are currently able to use basic authentication protocols and/or 'plain text' usernames and passwords to authenticate their users, beginning May 30, 2015, all third-party applications will need to move to OAuth-based authentication. The good news is that Yahoo APIs already support OAuth-based authentication. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

8

**Tab G – Aspirational allegations in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 46 | Not Identified | 10/26/2015 | Press Release | ¶¶ 338-39 | Yahoo! Inc. (NASDAQ:YHOO) announced today that Bob Lord will join as the Company's Chief Information Security Officer (CISO) . . . Yahoo is committed to protecting their users' security and maintaining their users' trust. Yahoo offers users encrypted products, provides an end-to-end encryption plugin on GitHub for Yahoo Mail, offers two-factor authentication, and recently launched Yahoo Account Key, which allows users a fast and secure way to access their Yahoo accounts."<br><br>***<br><br>" Lord will lead Yahoo's security team -- known as the Paranoids -- in offensive and defensive protection of the Company's more than one billion users around the world, and for Yahoo's employees globally. Lord will work closely across all of the Company's teams and collaboratively within the industry to ensure that Yahoo continues to provide the highest level of security possible to their users. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational |
| 47 | Marissa Mayer | 10/26/2015 | Twitter | ¶ 340 | Tweet linking to 10/26/2015 press release (Statement No. 45) | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational |
| 49 | Not Identified | 11/23/2015 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 345 | As always, Yahoo is committed to gaining your trust. Yahoo takes your privacy seriously . . .  We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide product or services to you or in order to do their jobs.<br><br>We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

sf-3873989

**Tab G – Aspirational allegations in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 54 | Binu Ramakrish-nan (Security Engineer, Yahoo Mail) | 3/22/2016 | Yahoo's Website | ¶ 354 | At Yahoo, our users send and receive billions of emails everyday. ***We work to make Yahoo Mail*** easy to use, personalized, and ***secure for our hundreds of millions of users around the world***. In line with our efforts to protect our users' data, our security team recently conducted a study to measure the deployment quality of SMTP STARTTLS deployments. We found that while the use of STARTTLS is common and widespread, the growth has slowed in recent years. Providers with good/valid certificates have better TLS settings compared to others, and we believe there is an important need to improve the quality of STARTTLS deployments to protect messages – and therefore, users – from active network attacks. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 58 | Not Identified | 8/30/2016 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 364 | As always, Yahoo is committed to gaining your trust . . . Yahoo takes your privacy seriously …<br><br>We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide products or services to you or in order to do their jobs.<br><br>We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

sf-3873989

Tab H

**Tab H – Statement not Made in connection with purchase or sale of securities in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 1 | Not Identified | 4/30/2013 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 244 | Yahoo! takes your privacy seriously . . . We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide services to you or in order to do their jobs. We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Statement not made in purchase or sale of securities |
| 4 | Ron Bell | 9/6/2013 | Yahoo's Website | ¶ 252 | At Yahoo, we take the privacy of our users seriously. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |

sf-3873990

**Tab H – Statement not Made in connection with purchase or sale of securities in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 5 | Jeffrey Bonforte (SVP Commc'n Products) | 10/14/2013 | Yahoo's Website | ¶¶ 254-55 | At Yahoo, we take the security of our users very seriously. In a constantly changing digital environment, we recognize the need to continuously evaluate how to best protect your information.<br><br>Yahoo Mail users can already enable https [or Secure Sockets Layer (SSL)], a communications protocol that securely encrypts your information and messages as they move between your browser and Yahoo's servers. You'll find this option in your Yahoo Mail settings menu under the security tab. Electing this option enhances your privacy and security.<br><br>Starting January 8, 2014, we will make encrypted https connections standard for all Yahoo Mail users. Our teams are working hard to make the necessary changes to default https connections on Yahoo Mail, and we look forward to providing this extra layer of security for all our users.<br><br>Yahoo will continue to enhance our security technology, policies and practices to provide the best possible protections for our users. We invite you to check out our Yahoo Security Center to learn about other steps you can take to help protect yourself online.<br><br>UPDATE: In addition to making https a default feature by January 2014 for all Yahoo Mail users, we plan to implement 2048-bit encryption keys, which will provide our users with a further layer of security. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 9 | Jeffrey Bonforte | 1/7/2014 | Yahoo's Website | ¶ 264 | Yahoo is fully committed to keeping our users safe and secure online. As we promised back in October, we are now automatically encrypting all connections between our users and Yahoo Mail. Anytime you use Yahoo Mail - whether it's on the web, mobile web, mobile apps, or via IMAP, POP or SMTP- it is 100% encrypted by default and protected with 2,048 bit certificates. This encryption extends to your emails, attachments, contacts, as well as Calendar and Messenger in Mail.<br><br>Security is a key focus for us and we'll continue to enhance our security technology and policies so we can provide a safe and secure experience for our users. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

sf-3873990

**Tab H – Statement not Made in connection with purchase or sale of securities in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 13 | Alex Stamos | 4/2/2014 | Yahoo's Website | ¶ 274 | When I joined Yahoo four weeks ago, we were in the middle of a massive project to protect our users and their data through the deployment of encryption technologies as we discussed in our November 2013 Tumblr.<br><br>So today, we're updating you on our progress:<br><br>Traffic moving between Yahoo data centers is fully encrypted as of March 31.<br><br>In January, we made Yahoo Mail more secure by making browsing over HTTPS the default. In the last month, we enabled encryption of mail between our servers and other mail providers that support the SMTPTLS standard.<br><br>The Yahoo Homepage and all search queries that run on the Yahoo Homepage and most Yahoo properties also have HTTPS encryption enabled by default.<br><br>We implemented the latest in security best-practices, including supporting TLS 1.2, Perfect Forward Secrecy and a 2048-bit RSA key for many of our global properties such as Homepage, Mail and Digital Magazines. We are currently working to bring all Yahoo sites up to this standard. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |
| 14 | Alex Stamos | 4/2/2014 | Yahoo's Website | ¶ 275 | Hundreds of Yahoos have been working around the clock over the last several months to provide a more secure experience for our users and we want to do even more moving forward. Our goal is to encrypt our entire platform for all users at all time, by default.<br><br>One of our biggest areas of focus in the coming months is to work with and encourage thousands of our partners across all of Yahoo's hundreds of global properties to make sure that any data that is running on our network is secure. Our broader mission is to not only make Yahoo secure, but improve the security of the overall web ecosystem.<br><br>In addition to moving all of our properties to encryption by default, we will be implementing additional security measures such as HSTS, Perfect Forward Secrecy and Certificate Transparency over the coming months. This isn't a project where we'll ever check a box and be "finished." Our fight to protect our users and their data is an ongoing and critical effort. We will continue to work hard to deploy the best possible technology to combat attacks and surveillance that violate our users' privacy. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

3

**Tab H – Statement not Made in connection with purchase or sale of securities in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 15 | Jeffrey Bonforte | 4/11/2014 | Yahoo's Website | ¶ 277 | The world has changed. So while email is an essential tool for business and personal life, it is also the focus for some of those who endeavor to do us harm. The new normal across the web can include massive attempts at account hacking, email spoofing (forging sender identity) and phishing attacks (tricking a user to give up account credentials). <br><br> The doors to your inbox need another lock. <br><br> Because of the rise of spoofing and phishing attacks, the industry saw a need over two years ago to require emails to be sent more securely and formed an organization, including Yahoo, Google, Aol, Microsoft, LinkedIn, and Facebook, to work out a solution. The organization designed and built something called DMARC, or Domain- based Message Authentication, Reporting and Conformance. Today, 80% of US email user accounts and over 2B accounts globally can be protected by the DMARC standard. <br><br> On Friday afternoon last week, Yahoo made a simple change to its DMARC policy from "report" to "reject". In other words, we requested that all other mail services reject emails claiming to come from a Yahoo user, but not signed by Yahoo. <br><br> Yahoo is the first major email provider in the world to adopt this aggressive level of DMARC policy on behalf of our users. <br><br> And overnight, the bad guys who have used email spoofing to forge emails and launch phishing attempts pretending to come from a Yahoo Mail account were nearly stopped in their tracks . . . <br><br> With stricter DMARC policies, users are safer, and the bad guys will be in a tough spot. More importantly, verified senders will unlock a massive wave of innovation and advancement for all our inboxes. | Statement of policy and commitment <br><br> Statement about cybersecurity topic unrelated to the Security Incidents <br><br> Corporate optimism <br><br> Vague <br><br> Aspirational <br><br> Statement not made in connection with purchase or sale of securities |

**Tab H – Statement not Made in connection with purchase or sale of securities in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 23 | Ron Bell | 6/5/2014 | Yahoo's Website | ¶ 290 | Here's a look at how we've had our users' back when it comes to security and transparency:…<br><br>Encryption: In November 2013, we committed to introducing HTTPS (SSL – Secure Sockets Layer) encryption with 2048-bit keys across our network. We've made significant progress toward this goal, including:<br><br>encrypting all data moving between our data centers;<br><br>making browsing via Yahoo Mail HTTPS by default;<br><br>ensuring that the Yahoo Homepage and all search queries run on the Yahoo Homepage and most Yahoo properties have HTTPS by default;<br><br>implementing the latest in security best-practices, including supporting TLS 1.2, Perfect Forward Secrecy, and a 2048-bit RSA key for many of our global properties such as Homepage, Mail and Digital Magazines;<br><br>empowering users to initiate an encrypted session for Yahoo News, Yahoo Sports, Yahoo Finance, and Good Morning America on Yahoo (gma.yahoo.com) by typing "https" before the site URL in their web browser;<br><br>preparing to deploy a new, encrypted, version of Yahoo Messenger in coming months;<br><br>work with our thousands of partners to make sure that data running on our network is secure. | Corporate optimism<br><br>Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 26 | Alex Stamos | 8/7/2014 | Presentation at Black Hat USA 2014 Conference | ¶ 297 | Yahoo pointed out how the Company combats security bugs:<br><br>• Detailed descriptions and mitigation instructions<br><br>• Accurate prioritization<br><br>• Consistent follow-up and real-time reporting<br><br>• Executive visibility<br><br>• Convincing company that you are a madman | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

**Tab H – Statement not Made in connection with purchase or sale of securities in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 27 | Alex Stamos | 8/7/2014 | Presentation at Black Hat USA 2014 Conference | ¶ 298 | something that works really well for [Yahoo] is that the leaders of all our business units have a real-time dashboard to see how many bugs are handing over them and our CEO every week confronts that number. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |
| 28 | Ron Bell | 9/11/2014 | Yahoo's Website | ¶ 300 | Users come first at Yahoo . . . We are also committed to protecting users' data. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |
| 29 | Not Identified | 9/25/2014 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 302 | Yahoo! takes your privacy seriously . . .<br><br>We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide products or services to you or in order to do their jobs.<br><br>We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |

sf-3873990

**Tab H – Statement not Made in connection with purchase or sale of securities in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 30 | Not Identified | 9/25/2014 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 303 | Yahoo does not rent, sell, or share personal information about you with other people or non-affiliated companies except to provide products or services you've requested, when we have your permission, or under the following circumstances:<br><br>We provide the information to trusted partners who work on behalf of or with Yahoo under confidentiality agreements. These companies may use your personal information to help Yahoo communicate with you about offers from Yahoo and our marketing partners. However, these companies do not have any independent right to share this information.<br><br>We have a parent's permission to share the information if the user is a child under age 13.<br><br>We respond to subpoenas, court orders, or legal process (such as law<br><br>enforcement requests), or to establish or exercise our legal rights or defend against legal claims.<br><br>We believe it is necessary to share information in order to investigate, prevent, or take action regarding illegal activities, suspected fraud, situations involving potential threats to the physical safety of any person, violations of Yahoo's terms of use, or as otherwise required by law.<br><br>We transfer information about you if Yahoo is acquired by or merged with another company. In this event, Yahoo will notify you before information about you is transferred and becomes subject to a different privacy policy. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |
| 31 | Not Identified | 9/25/2014 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 304 | Updated to include data collection practices-Data Storage and Anonymization link:<br><br>In addition to the other purposes for which we collect information, other types of log data (ie not relating to search) (such as ad views, ad clicks, page views and page clicks) are retained for a longer period in order to power innovative product development, provide personalized and customized services, and better able our security systems to detect and defend against fraudulent activity.<br><br>Q: What is Yahoo's updated user log data retention policy?<br><br>A: Yahoo's new policy will be able to de-identify search log data within 18 months of collection with limited exceptions to meet legal obligations. For other, non-search log data we collect, that data will be retained for a longer period in order to power innovative product development, provide personalized experiences, and better enable our security systems to detect and defend against fraudulent activity. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

**Tab H – Statement not Made in connection with purchase or sale of securities in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 34 | Lovlesh Chhabra (Product Manager) | 2/9/2015 | Yahoo's Website | ¶ 311 | At Yahoo, our users' security is paramount, and we continue to update our policies and practices to keep our users' accounts and data secure. While developers and partners using Yahoo APIs are currently able to use basic authentication protocols and/or 'plain text' usernames and passwords to authenticate their users, beginning May 30, 2015, all third-party applications will need to move to OAuth-based authentication. The good news is that Yahoo APIs already support OAuth-based authentication. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 37 | Alex Stamos | 3/15/2015 | Yahoo's Website | ¶ 318 | At Yahoo, we're committed to protecting our users' security. That's why I'm so proud to share some updates on our latest security innovation: an end-to-end (e2e) encryption extension for Yahoo Mail.<br><br>Just a few years ago, e2e encryption was not widely discussed, nor widely understood. Today, our users are much more conscious of the need to stay secure online. There is a wide spectrum of use for e2e encryption, ranging from the straightforward (sharing tax forms with an accountant), to the potentially life-threatening (emailing in a country that does not respect freedom of expression). Wherever you land on the spectrum, we've heard you loud and clear: We're building the best products to ensure a more secure user experience and overall digital ecosystem. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |

sf-3873990

**Tab H – Statement not Made in connection with purchase or sale of securities in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 38 | Not Identified | 3/26/2015 | Yahoo's Website | ¶ 320 | Our Users First Approach in Action<br><br>Protecting Users . . .<br><br>We've encrypted many of our most important products and services to protect against snooping by governments or other actors. This includes:<br><br>Encryption of the traffic moving between Yahoo data centers;<br><br>Making browsing over HTTPS the default on Yahoo Mail and Yahoo Homepage;<br><br>Implementing the latest in security best-practices, including supporting TLS 1.2, Perfect Forward Secrecy and a 2048-bit RSA key for many of our global properties such as Homepage, Mail, and Digital Magazines; and<br><br>We've also rolled out an end-to-end (e2e) encryption extension for Yahoo Mail, now available on GitHub. We are committed to the security of this solution and oppose mandates to deliberately weaken it or any other cryptographic system.<br><br>We are committed to notifying users when we strongly suspect they may have been the target of a state-sponsored attack. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |
| 39 | Ron Bell | 3/26/2015 | Yahoo's Website | ¶ 322 | At Yahoo, users always come first . . .<br><br>As we note in our transparency report, we've encrypted many of our most important products and services to protect against unauthorized access by governments or other actors. We recently rolled out an end-to-end (e2e) encryption extension for Yahoo Mail, now available on GitHub. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |

sf-3873990

**Tab H – Statement not Made in connection with purchase or sale of securities in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 40 | Sean Zadig (Senior Manager, Yahoo E-Crime Investg'ns | 5/4/2015 | Yahoo's Website | ¶ 324 | Good governance and Users First: We adhere to the laws of the countries in which we operate, our Terms of Service, and our Privacy Policy. We encrypt our products . . . | Statement of policy and commitment<br><br>Vague<br><br>Statement not made in connection with purchase or sale of securities |
| 44 | Daryl Low (Tech Yahoo, Architect) | 9/17/2015 | Yahoo's Website | ¶ 334 | At Yahoo, we're committed to protecting our users' security, and we're proud that our network supports HTTPS across the board . . .<br><br>Since we first began deploying encryption technologies across our network, we've worked with thousands of our partners across all of Yahoo's hundreds of global properties to make sure that any data that is running on our network is secure. This continues to be an area of focus for us, and we're in a unique position to move the needle by encouraging our broad array of partners to move to HTTPS. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |
| 45 | Marissa Mayer | 10/20/2015 | October 20, 2015 earnings call transcript | SAC ¶ 336 | Just last week, we launched the new Yahoo! Mail mobile application to an extremely positive reception. In addition to focusing on back end improvements to improve speed and performance, we also refreshed the design, making Mail more beautiful and intuitive.  We introduced multiple account support, making it easier for users to access their other e-mail accounts directly from Yahoo! Mail, and we took an industry-leading step towards a password-free future with the announcement of Yahoo! Account Key, which pushes notifications to your phone to provide a fast, convenient, and secure way to access your Yahoo! accounts without having to memorize a password. This also makes it significantly easier to protect our users' accounts going forward. | Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Corporate optimism<br><br>Statement not made in connection with purchase or sale of securities |

**Tab H – Statement not Made in connection with purchase or sale of securities in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 49 | Not Identified | 11/23/2015 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 345 | As always, Yahoo is committed to gaining your trust. Yahoo takes your privacy seriously . . . We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide product or services to you or in order to do their jobs.<br><br>We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Corporate optimism<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 50 | Not Identified | 11/23/2015 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 346 | Yahoo does not rent, sell, or share personal information about you with other people or non-affiliated companies except to provide products or services you've requested, when we have your permission, or under the following circumstances:<br><br>• We provide the information to trusted partners who work on behalf of or with Yahoo under confidentiality agreements. These companies may use your personal information to help Yahoo communicate with you about offers from Yahoo and our marketing partners. However, these companies do not have any independent right to share this information.<br><br>• We have a parent's permission to share the information if the user is a child under age 13. See Children's Privacy & Family Accounts for more information about our privacy practices for children under 13.<br><br>• We respond to subpoenas, court orders, or legal process (such as law enforcement requests), or to establish or exercise our legal rights or defend against legal claims.<br><br>• We believe it is necessary to share information in order to investigate, prevent, or take action regarding illegal activities, suspected fraud, situations involving potential threats to the physical safety of any person, violations of Yahoo's terms of use, or as otherwise required by law.<br><br>We transfer information about you if Yahoo is acquired by or merged with another company. In this event, Yahoo will notify you before information about you is transferred and becomes subject to a different privacy policy. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

11

**Tab H – Statement not Made in connection with purchase or sale of securities in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 51 | Not Identified | 11/23/2015 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 347 | Protecting our systems and our users' information is paramount to ensuring Yahoo users enjoy a secure user experience and maintaining our users' trust. We have taken the following measures to protect your information:<br><br>Transport Layer Security (TLS). We use TLS encryption when transmitting certain kinds of information, such as financial services information or payment information. An icon resembling a padlock is displayed in most browsers during TLS sessions.<br><br>Second Sign-in Verification. You may turn on a setting that requires a second piece of information such as a code sent via SMS - in addition to your password - when signing in to your account from a device or location we don't recognize. (…).<br><br>On-Demand Passwords. Yahoo also offers on-demand passwords. By linking your mobile device to your account, you enable Yahoo to provide you with an on-demand password sent to your mobile phone, so you don't have to remember passwords anymore. (…).<br><br>Secure Storage. We deploy industry standard physical, technical, and procedural safeguards that comply with relevant regulations to protect your personal information.<br><br>Vendors and Partners. To protect the security and privacy of your information, we may provide information to partners and vendors who work on our behalf or with us under confidentiality agreements. These companies do not have any independent right to use or share this information without your consent.<br><br>Access to Information. We limit access to personal information about you to those employees who we reasonably believe need to come into contact with that information to provide products or services to you or in order to process this information for us.<br><br>Education and Training. We have implemented a company-wide education and training program about security that is required of every Yahoo employee. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

sf-3873990

**Tab H – Statement not Made in connection with purchase or sale of securities in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 54 | Binu Ramakrish-nan (Security Engineer, Yahoo Mail) | 3/22/2016 | Yahoo's Website | ¶ 354 | At Yahoo, our users send and receive billions of emails everyday. **We work to make Yahoo Mail** easy to use, personalized, and **secure for our hundreds of millions of users around the world**. In line with our efforts to protect our users' data, our security team recently conducted a study to measure the deployment quality of SMTP STARTTLS deployments. We found that while the use of STARTTLS is common and widespread, the growth has slowed in recent years. Providers with good/valid certificates have better TLS settings compared to others, and we believe there is an important need to improve the quality of STARTTLS deployments to protect messages – and therefore, users – from active network attacks. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |
| 58 | Not Identified | 8/30/2016 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 364 | As always, Yahoo is committed to gaining your trust . . . Yahoo takes your privacy seriously …<br><br>We limit access to personal information about you to employees who we believe reasonably need to come into contact with that information to provide products or services to you or in order to do their jobs.<br><br>We have physical, electronic, and procedural safeguards that comply with federal regulations to protect personal information about you. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Vague<br><br>Aspirational<br><br>Statement not made in connection with purchase or sale of securities |

13

**Tab H – Statement not Made in connection with purchase or sale of securities in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 59 | Not Identified | 8/30/2016 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 365 | Yahoo does not rent, sell, or share personal information about you with other people or non-affiliated companies except to provide products or services you've requested, when we have your permission, or under the following circumstances:<br><br>• We provide the information to trusted partners who work on behalf of or with Yahoo under confidentiality agreements. These companies may use your personal information to help Yahoo communicate with you about offers from Yahoo and our marketing partners. However, these companies do not have any independent right to share this information.<br><br>• We have a parent's permission to share the information if the user is a child under age 13. See Children's Privacy & Family Accounts for more information about our privacy practices for children under 13.<br><br>• We respond to subpoenas, court orders, or legal process (such as law enforcement requests), or to establish or exercise our legal rights or defend against legal claims.<br><br>• We believe it is necessary to share information in order to investigate, prevent, or take action regarding illegal activities, suspected fraud, situations involving potential threats to the physical safety of any person, violations of Yahoo's terms of use, or as otherwise required by law.<br><br>We transfer information about you if Yahoo is acquired by or merged with another company. In this event, Yahoo will notify you before information about you is transferred and becomes subject to a different privacy policy. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

14

**Tab H – Statement not Made in connection with purchase or sale of securities in Second Amended Class Action Complaint**
*In re Yahoo Sec. Litig.*, No. 17-CV-00373 (LHK)

| Stmt. No. | Alleged Statement Maker | Date of Statement | Source(s) | SAC ¶ No. | Text of Statement | Category(ies) |
|---|---|---|---|---|---|---|
| 60 | Not Identified | 8/30/2016 | Yahoo Privacy Policy as it appeared in the "Policy Center" section of Yahoo's Website | ¶ 366 | Protecting our systems and our users' information is paramount to ensuring Yahoo users enjoy a secure user experience and maintaining our users' trust. We have taken the following measures to protect your information:<br><br>Transport Layer Security (TLS).  We use TLS encryption when transmitting certain kinds of information, such as financial services information or payment information. An icon resembling a padlock is displayed in most browsers during TLS sessions.<br><br>Second Sign-in Verification.  You may turn on a setting that requires a second piece of information such as a code sent via SMS - in addition to your password - when signing in to your account from a device or location we don't recognize. (…)<br><br>On-Demand Passwords.  Yahoo also offers on-demand passwords. By linking your mobile device to your account, you enable Yahoo to provide you with an on-demand password sent to your mobile phone, so you don't have to remember passwords anymore. (…)<br><br>Secure Storage.  We deploy industry standard physical, technical, and procedural safeguards that comply with relevant regulations to protect your personal information.<br><br>Vendors and Partners.  To protect the security and privacy of your information, we may provide information to partners and vendors who work on our behalf or with us under confidentiality agreements. These companies do not have any independent right to use or share this information without your consent.<br><br>Access to Information.  We limit access to personal information about you to those employees who we reasonably believe need to come into contact with that information to provide products or services to you or in order to process this information for us.<br><br>Education and Training.  We have implemented a company-wide education and training program about security that is required of every Yahoo employee. (…)<br><br>Please note that no data transmission over the Internet or information storage technology can be guaranteed to be 100% secure. We continue to evaluate and implement enhancements in security technology and practices. | Statement of policy and commitment<br><br>Statement about cybersecurity topic unrelated to the Security Incidents<br><br>Statement not made in connection with purchase or sale of securities |

15